# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

**In re:**

**LOUIS J. PEARLMAN,** *et al.,*

**Debtor.**

_____/

**CASE NO.: 6:07-bk-00761-KSJ**
**CHAPTER 11**
**(Substantively Consolidated)**

## FOURTH INTERIM APPLICATION FOR ALLOWANCE
## AND PAYMENT OF COMPENSATION AND EXPENSES
## TO AKERMAN SENTERFITT, AS COUNSEL FOR THE TRUSTEE

Akerman Senterfitt ("Applicant"), as counsel for Soneet R. Kapila, Chapter 11

Trustee (the "Trustee") for the Debtors in these substantively consolidated Cases,

pursuant to 11 U.S.C. § 330 and Fed. R. Bankr. P. 2016(a), files this Fourth Interim

Application for Allowance and Payment of Compensation and Reimbursement of

Expenses (the "Application").

### SUMMARY OF FEES AND EXPENSES

| | | |
|---|---|---|
| 1. | Name of applicant: | Akerman Senterfitt |
| 2. | Role of applicant: | Counsel for Trustee |
| 3. | Name of filing professional: | James E. Foster, Esq. |
| 4. | Date case filed: | March 1, 2007[1] |
| 5. | Date of application for employment: | April 3, 2007[1] |
| 6. | Date of order approving employment: | May 11, 2007[1] |
| 7. | Date of this application: | March 30, 2012 |
| 8. | Dates of services covered: | November 1, 2012 – February 29, 2012 |

**Fees:**

| | | |
|---|---|---|
| 9. | Previous fees neither awarded nor disallowed | $1,002,112.97 |
| 10. | Total fee requested for this period (from Exhibit "1") | $91,321.25[2] |

---

[1] These dates refer to the lead case of Louis J. Pearlman.

[2] Applicant, after conferring with the Trustee, agreed to reduce the fees it seeks by $9,354.50. Said reduction is already reflected in the fees requested by Applicant.

{23901201;1}

| 11. Fees paid or advanced for this period, by other sources | $0.00 |
| 12. Net amount of fees requested for this period | $1,093,434.22 |

**Expenses:**

| 13. Total expense reimbursement requested for this period | $20,197.57 |
| 14. Balance remaining in expense retainer account | $0.00 |
| 15. Expenses paid or advanced for this period | $0.00 |
| 16. Net amount of expenses requested for this period (13-16) | $20,197.57 |

**Total Fees and Expenses:**

| 17. Total fee and expense award requested (9 + 10) | $1,093,434.22 |
| 18. Total net fee and expense award requested (12 + 16) | $1,113,631.79 |

## History of Fees and Expenses

1.    Dates, sources, and amounts of retainers received:    None

2.    Dates, sources and amounts of third party payments received:    None

3.    Prior fee and expense awards: On September 26, 2008, the Court entered its Order granting First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of to Akerman Senterfitt, as Counsel for the Trustee on behalf of the Estates from March 27, 2007 through April 30, 2008 (Dkt. No. 1445). Applicant was awarded $1,000,000.00 for its interim fee award and $51,799.23 for its expenses incurred between March 1, 2007 and April 30, 2008 in representing the Trustee in administering certain of the Debtors' estates.[3]

4.    On December 29, 2010, the Court entered its Order Allowing Interim Applications for Compensation and Reimbursement of Expenses and Administrative Expenses (Dkt. No. 3347). Applicant was awarded $1,452,161.66 for its interim fee

---

[3] In the First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses to Akerman Senterfitt, as Counsel for the Trustee, in the Jointly Administered Cases (Dkt. No. 1310), Akerman Senterfitt requested an interim award of fees totaling $1,848,020.55.

{23901201;1}                                    2

award and $90,104.54 for its expenses incurred between May 1, 2008 and April 30, 2010.[4]

5.    On February 22, 2012, the Court entered its Order Allowing Interim Applications for Compensation and Reimbursement of Expenses and Administrative Expenses (Dkt. No. 3716).  Applicant was awarded $1,002,112.97 for its interim fee award and $49,169.40 for its expenses incurred between May 1, 2010 and October 31, 2011.

**REQUEST**

6.    By this Application, Applicant is seeking allowance and payment of compensation for legal services rendered to the Trustee for the time period beginning November 1, 2011 through February 29, 2012 and reimbursement of expenses incurred in representing the Trustee from November 1, 2011 through February 29, 2012 (the "Application Period").  Applicant is seeking $91,321.25 in legal fees for services rendered and $20,197.57 in expenses incurred during the Application Period, for a total of $111,518.82 for that period, together with such portion of the legal fees incurred before November 1, 2011, that the Court may, in its discretion, authorize the Trustee to pay.

7.    The Procedural and Retention Background of these consolidated cases is contained in paragraphs 2 through 36 of the Amended Interim Application for Allowance and Payment of Compensation and Expenses to Akerman Senterfitt, as Counsel for the

---

[4] In its Amended Second Interim Application for Allowance and Payment of Compensation and Expenses to Akerman Senterfitt, as Counsel for the Trustee (Dkt. No. 3307),  Akerman Senterfitt requested an interim award of fees totaling $2,892,320.10.

{23901201;1}                                    3

Trustee (the "Second Application") (Dkt. No. 3307) to which the reader is referred for that information. Subsequent to the Second Application, on April 26, 2011, the Court entered its Amended Order Granting Substantive Consolidation of the Joint Debtors' Estates (Dkt. No. 3490).

## OTHER PROFESSIONALS

8.    The Trustee, with Applicant's assistance has employed a number of additional professionals to represent his interests in the Debtors' Cases. There has been no duplication of efforts between the professionals employed by the Trustee, who have worked together in a complimentary fashion. In order to minimize professionals' fees to the Debtors' estates, tasks have been divided between the professionals, and associates and paralegals have been used where appropriate.

9.    No understanding exists between the Applicant and any other person for the sharing of compensation sought by this Applicant, except among Applicant's shareholders and associates.

## EXHIBITS TO APPLICATION

10.    In accordance with the Guidelines, the following exhibits are attached to this Application:[5]

    Exhibit 1:    Summary of Professional and Paraprofessional Time

    Exhibit 2:    Summary of Time by Activity Code Category

    Exhibit 3:    Summary of Expenses and Disbursements

---

[5] Exhibit 5 to the Second Application contains background information and qualifications of Applicant's professionals who have worked on these cases. In the interest of economy, those qualifications have not been reproduced in this Application because there have been minimal, if any, changes.

<u>Exhibit 4</u>:    Summary Description of Services Rendered

11.    <u>Exhibit 1</u> contains a list of Applicant's professionals and paraprofessionals who have provided services to the Trustee during the Application Period, and a summary of the time each expended in representing the Trustee in the Cases.

12.    <u>Exhibit 2</u> contains a summary of professional and paraprofessional time organized by Debtor entity and activity codes as required by, and in compliance with, the Guidelines.

13.    <u>Exhibit 3</u> contains a summary of Applicant's total, actual and necessary, out-of-pocket expenses and disbursements for which Applicant seeks reimbursement in accordance with Section 330(a)(1)(B) of the Bankruptcy Code, the Bankruptcy Rules and the Guidelines. The expenses and disbursements summarized in <u>Exhibit 3</u> are those which Applicant typically would invoice to its non-bankruptcy clients.

14.    <u>Exhibit 4</u> is a Summary of Fourth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses to Akerman Senterfitt, as Counsel for the Trustee, in the Substantively Consolidated Cases (the "Summary") and contains a summary description of the particular tasks performed by Applicant during the Application Period. A detailed description of the services rendered on behalf of the Trustee based on contemporaneous daily time records maintained by the Applicant's professionals and paraprofessionals, for which Applicant seeks reimbursement in accordance with Section 330(a)(1)(A) of the Bankruptcy Code, the Bankruptcy Rules and the Guidelines, will be provided to any party who makes a written request to Applicant.

## INDEXING OF TASKS BY ACTIVITY CODES

15.     As set forth in the Exhibits to this Application, Applicant has organized its

time records by activity codes in accordance with the Guidelines. Accordingly, each of

the time entries of Applicants' attorneys and paralegals has been indexed into the

categories listed below.[6]

**001.   Asset Analysis and Recovery:**
Identification and review of potential assets.    Issues related to locating,
recovering, and preserving property of the Debtors' estates.

**002.   Asset Disposition:**
Assisting in and providing legal counsel in connection with analysis of assets and
related work; issues related to the sale or disposal of property of the Debtors'
estates; and responding to the inquiries of all interested parties and prospective
purchasers of estate assets.

**003.   Business Operations:**
Issues related to the Debtor entities, including, but not limited to, corporate
structure, authority, and governance.

**004.    Case Administration:**
Coordination and compliance activities, including, but not limited to: compliance
with U.S. Trustee Guidelines; review of monthly financial reports;
communication and correspondence with the Clerk of Court and Office of the
U.S. Trustee; general creditor inquiries; and other tasks not otherwise indexed by
activity code. Applicant has utilized extensive paralegal time in this category in
order to reduce the fees in the Cases.

**005.   Claims Administration and Objections:**
Implementation of procedures to address claims filed in all of the Debtors' cases;
formulation of responses to specific claim inquiries; review and analysis of
claims; and transfer of claims.

**006.    Preference/Fraudulent Transfer Analysis:**
Identification and analysis of potential and actual causes of action based on
preferential and fraudulent transfers and recommendations to the Trustee as to
pursuit of such causes.

---

[6] While there is some variation in the Activity Code numbers utilized for each of the Debtors' Cases, the
categories of Activity Codes used in each of the Cases are substantially similar.

**007.    Creditors Meetings:**
Preparing for and attending conferences with creditors and their counsel, the Section 341(a) meetings and other creditors' meetings.

**009.    Fee/Employment Applications:**
Preparation of employment and fee applications for professionals and tasks and issues related thereto, including, but not limited to, negotiation of various objections filed by interested parties.

**011.    Financing:**
Activities related to all aspects of financing, including secured claims.

**012.    Litigation:**
Monitor and pursue or defend matters raised in litigation and contested matters, attendance at hearings, preparation of Suggestions of Bankruptcy in various pending proceedings, communication and negotiation with opposing parties and counsel.  This code does not include time for services in the various adversary proceedings that are being handled on a contingency fee basis.

**013.    Committee:**
Preparing for and attending Committee meetings and conferences, and matters related to issues pertaining to the Committee.

**015.    Relief From Stay Proceedings:**
Matters relating to termination or continuation of the automatic stay under Section 362 of the Bankruptcy Code.

**017.    Leases and Executory Contracts:**
Issues regarding the assumption or rejection of the Debtors' contracts and leases and analyses of same; negotiations with opposing counsel regarding rent and other obligations.

**019/020/023.    Investigations:**
Analysis and investigation of various matters, individuals, and entities associated with the Debtors

**Various.    Adversary Matters:**
Activities related to potential and pending litigation.  Adversary matters with pending cases have been assigned separate Activity Codes.  The vast majority of the adversary proceedings in these cases are being handled on a contingent fee basis.  As contingent fees are the subject of a separate application, the only codes included for adversary proceedings relate to those few which Applicant is handling on an hourly basis.

## EVALUATION OF SERVICES RENDERED;
### *JOHNSON* AND *FIRST COLONIAL* CONSIDERATIONS

This Application presents the nature and extent of the professional services Applicant has rendered in connection with its representation of the Trustee during the Application Period for which Applicant seeks compensation. The recitals set forth in the summaries attached hereto constitute only a brief description of the time spent. A mere reading of the time summary does not completely reflect the full range of services the Applicant rendered and the complexity of the issues and the pressures of time and performance which have been placed on Applicant in connection with the Cases.

In In re First Colonial Corp. of America, 544 F.2d 1291 (5th Cir. 1977) and Johnson v. Georgia Highway Express, Inc., 488 F.2d 714 (5th Cir. 1974), the court enumerated twelve factors a bankruptcy court should consider in awarding fees. Johnson and First Colonial remain applicable in the Eleventh Circuit to the determination of reasonableness of fees to be awarded under the Bankruptcy Code. Grant v. George Schumann Tire & Battery Company, 908 F.2d 874 (11th Cir. 1990); In re William M. Gurley, 379 B.R. 194, 200 (Bankr. M.D. Fla. 2007); See also Bonner v. City of Prichard, 661 F.2d 1206, 1209 (11th Cir. 1981). The twelve factors are: (1) the time and labor required; (2) the novelty and difficulty of the questions presented; (3) the skill required to perform the legal services properly; (4) the preclusion from other employment by the attorney due to acceptance of the case; (5) the customary fee for similar work in the community; (6) whether the fee is fixed or contingent; (7) the time limitations imposed by the client or circumstances; (8) the amount involved and results obtained; (9) the experience, reputation and ability of the attorneys; (10) the undesirability of the case; (11)

the nature and length of the professional relationship with the client; and (12) awards in similar cases. Johnson, 488 F.2d at 714; First Colonial, 544 F.2d at 1298-99.

Based on the standards set forth in Section 330 of the Bankruptcy Code and in Johnson and First Colonial, Applicant believes that the fair and reasonable value of its services rendered during the Application Period is the total amount of $564,067.50.

**A.    Time Nature and Extent of Services Rendered, Results Obtained and Related First Colonial Factors**

The summary, together with the Exhibits attached to this Application, details the time, nature and extent of the professional services Applicant rendered for the benefit of each estate during the Application Period. The number of hours expended reveals the extensive time Applicant devoted to these matters on a vast spectrum of legal issues which have arisen in the Cases during Application Period.

**B.    Novelty and Difficulty of Questions Presented**

The issues which have arisen in the Cases during the Application Period demanded a high level of skill. Applicant spent considerable time preparing for all of the hearings associated with the numerous legal issues, as well as reviewing and drafting related pleadings and documents.

**C.    Skill Requisite to Perform Services Properly**

In rendering services to the Trustee, Applicant demonstrated substantial legal skill and expertise in the areas of bankruptcy, commercial law, debtor-creditor rights, secured transactions and negotiation. In addition, because Applicant is a full-service law firm, Applicant was able to gain the expertise of its professionals in other practice areas, including, without limitation, intellectual property, real estate, and corporate law, on an

as-needed basis, thereby saving estate resources which would otherwise have been necessary to retain additional professionals.

### D.    Applicant's Preclusion from Other Employment due to Acceptance of Cases

Applicant has devoted substantial time in the representation of the Trustee as more specifically set forth on Exhibit 1.   Applicant is aware of no other specific employment which was precluded as a result of its accepting these Cases, but had Applicant not accepted this employment, the time spent in the Cases would have been spent on other matters paying hourly compensation on a current basis.

### E.    Customary Fee

Applicant's fees as set forth in Exhibits 1 and 2 are customary for professionals and paraprofessionals of similar skill and experience in the Middle District of Florida.

### F.    Whether Fee is Fixed or Contingent

Applicant's compensation in this matter is contingent in that it is subject to this Court's approval as well as on the recovery of funds for the various estates.   **While Applicant has performed substantial litigation work for the estates on a contingent basis under Section 328 of the Bankruptcy Code, none of that work is included in this Application.**  The Court should consider this factor, which militates in favor of a fee award in the amount requested.  The amount requested is consistent with the fee which Applicant would charge its clients in other non-contingent bankruptcy and commercial cases where Applicant would be assured not only of payment but also of payment on a monthly basis.

{23901201;1}                                    10

**G.    Time Limitations Imposed by Client or Other Circumstances**

Applicant has performed the services described herein under the time constrains imposed by the Trustee and dictated by the circumstances and numerosity of the Debtors' Cases. Therefore, considerable time had to be expended within short periods of time to produce the various pleadings and papers filed in the Cases, responses thereto, and otherwise complete the activities described in this Application.

**H.    Experience, Reputation and Ability of Attorneys**

Applicant is an established law firm whose reputation is well known to this Court and the legal community.  Its members and associates working on the Cases are experienced in matters of this kind.  Applicant enjoys a fine reputation and has demonstrated substantial ability in the fields of bankruptcy, litigation, and various other practice areas.

**I.    "Undesirability" of Case**

The Cases are not undesirable, and Applicant is privileged to have the opportunity to represent the Trustee and to appear before the Court in these Cases.

**J.    Nature and Length of Professional Relationship with Client**

As previously described to the Court and parties in interest.

**K.    Awards in Similar Cases**

The amount requested by Applicant is reasonable in terms of awards in cases of similar magnitude and complexity.  The compensation which Applicant requests comports with the mandates of the Bankruptcy Code, which directs that services be evaluated in light of comparable services performed in non-bankruptcy cases in the

community.  The fee requested by the Applicant, $91,321.25, reflects a blended hourly rate of $429.325553 for 164.95 hours for professionals, a blended hourly rate of $197.915058 for 103.60 hours for paraprofessionals, and a blended hourly rate for professionals and paraprofessionals of $340.053063 for 268.55 hours.  Considering the results obtained to date given the paucity of easily identifiable assets, the effort expended, the number of ongoing matters, and the complexity of the issues addressed during the Application Period, this rate is entirely appropriate.

### CONCLUSION; PRAYER FOR RELIEF

WHEREFORE, Applicant respectfully requests that this Court enter an order (i) awarding Applicant the sum of $91,321.25 as fourth interim compensation for services rendered during the course of Applicant's representation of the Trustee during the Application Period and $20,197.57 as reimbursement of expenses incurred during the Application Period, for a total award of $111,518.82 (ii) authorizing and directing the Trustee to pay the Applicant the sum of $1,113,631.79, representing the total fees and expenses sought by Applicant herein; and (iii) granting such other and further relief as the Court deems appropriate.

Dated March 30, 2012.

Respectfully submitted,

**AKERMAN SENTERFITT**

*/s/ James E. Foster*
James E. Foster, Esquire
Florida Bar No.: 0142015
420 South Orange Avenue, Suite 1200
Post Office Box 231
Orlando, Florida 32802-0231
Phone: (407) 423-4000
Facsimile: (407) 843-6610

and

Michael I. Goldberg, Esquire
Florida Bar No.: 886602
Las Olas Centre II, Suite 1600
350 East Las Olas Blvd.
Ft. Lauderdale, FL 33301-2229
Phone:  (954) 463-2700
Fax: (954) 463-2224
E-mail:  michael.goldberg@akerman.com

Counsel for Soneet R. Kapila, as Chapter 11
Trustee

{23901201;1}                                             13

## EXHIBIT 1

## SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME

| SHAREHOLDERS | | | | |
|---|---|---|---|---|
| | YEAR LICENSED/ YEARS OF EXPERIENCE | HOURLY RATES 11-1-11 thru 2-29-12 | TOTAL BILL HR | TOTAL BILL AMT |
| Cohen, Jules S. | 1962 | $485 | .30 | $145.50 |
| Foster, James E. | 1972 | $595 | 26.95 | $16,035.25 |
| Morlan, Harold E., II | 1976 | $475 | 32.50 | $15,437.50 |
| Miller, Samual A. | 2001 | $395 | 85.40 | $33,259.00 |
| TOTAL FOR ALL SHAREHOLDERS | | | 145.15 | $64,877.25 |

| ASSOCIATES | | | | |
|---|---|---|---|---|
| | YEAR LICENSED/ YEARS OF EXPERIENCE | HOURLY RATES 11-1-11 thru 2-29-12 | TOTAL BILL HR | TOTAL BILL AMT |
| McKean, Esther A. | 2006 | $300 | 19.80 | $5,940.00 |
| TOTAL FOR ALL ASSOCIATES | | | 19.80 | $5,940.00 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| TOTAL FOR ALL PROFESSIONALS | | | 164.95 | $70,817.25 |

| PARAPROFESSIONALS | | | | |
|---|---|---|---|---|
| | YEAR LICENSED/ YEARS OF EXPERIENCE | HOURLY RATES 11-1-11 thru 2-29-12 | TOTAL BILL HR | TOTAL BILL AMT |
| Lindvall, Jill | 20 | $185 | .40 | $74.00 |
| McEvoy, Susan | 8 | $95 | 1.30 | $123.50 |
| Moon, Kathleen M. | 27 | $200 | 101.20 | $20,240.00 |
| Stallings, Larry | 29 | $95 | .70 | $66.50 |
| TOTAL FOR ALL PARAPROFESSIONALS | | | 103.60 | $20,504.00 |

{23901212;1}

| | |
|---|---|
| **TOTAL HOURS BY PROFESSIONALS AND PARAPROFESSIONALS** | 268.55 |

| | |
|---|---|
| **BLENDED HOURLY RATE OF PROFESSIONALS** | $429.325553 |

| | |
|---|---|
| **BLENDED HOURLY RATE OF PARAPROFESSIONALS** | $197.915058 |

| | |
|---|---|
| **BLENDED HOURLY RATE OF PROFESSIONALS AND PARAPROFESSIONALS** | $340.053063 |

| | |
|---|---|
| **TOTAL PROFESSIONAL AND PARAPROFESSIONAL FEES** | $91,321.25 |

**EXHIBIT 2**

**SUMMARY OF TIME BY ACTIVITY CODE CATEGORY**

A.    **LOUIS J. PEARLMAN**

| ACTIVITY CODE | DESCRIPTION OF SERVICES | HOURS | FEES |
|---|---|---|---|
| LP001 | Asset Analysis and Recovery | 3.20 | $1,224.00 |
| LP002 | Asset Disposition | 2.50 | $1,064.00 |
| LP004 | Case Administration | 94.10 | $28,386.00 |
| LP005 | Claims Administration and Objections | 48.70 | $22,693.50 |
| LP007 | Creditors Meetings | 3.00 | $1,425.00 |
| LP009 | Fee/Employment Applications | 91.45 | $29,603.75 |
| LP010 | Fee/Employment Objections | .90 | $180.00 |
| LP012 | Litigation | 19.20 | $4,851.50 |
| LP014 | Plan and Disclosure Statement | 1.40 | $553.50 |
| LP019 | Adversary Matters/Mason/Pringle | .70 | $140.00 |
| LP026 | Adversary Matters/Marina Point, II, et al. | 3.10 | $1,110.00 |
| **TOTAL** | | **268.25** | **$91,231.25** |

{23901219;1}

**B.**    **TRANS CONTINENTAL AIRLINES, INC.**

| ACTIVITY CODE | DESCRIPTION OF SERVICES | HOURS | FEES |
|---|---|---|---|
| TC001 | Asset Analysis and Recovery | .10 | $30.00 |
| TC012 | Litigation | .20 | $60.00 |
| **TOTAL** | | | **$90.00** |

| GRAND TOTAL FEES REQUESTED | $91,321.25 |
|---|---|

## EXHIBIT 3

### SUMMARY OF REQUESTED REIMBURSEMENT
### OF EXPENSES BY DEBTOR ENTITY

**A.    LOUIS J. PEARLMAN**

| 1. | Postage | $3,147.60 |
|---|---|---|
| 2. | Duplicating – Color | $120.00 |
| 3. | Telecopy | $73.00 |
| 4. | Lexis-Nexis Research | $30.00 |
| 5. | Duplicating | $15,296.40 |
| 6. | Telephone | $80.86 |
| 7. | Federal Express | $76.49 |
| 8. | Meals | $34.54 |
| 9. | Westlaw Research | $1,113.29 |
| 10. | In-House Library Research | $226.19 |
| **TOTAL EXPENSE REIMBURSEMENT REQUESTED** | | **$20,197.57** |

| **GRAND TOTAL EXPENSE REIMBURSEMENT REQUESTED** | **$20,197.57** |
|---|---|

{23901225;1}

**Exhibit 4**

### SUMMARY OF FOURTH INTERIM
### APPLICATION FOR ALLOWANCE AND
### PAYMENT OF COMPENSATION AND REIMBURSEMENT
### OF EXPENSES TO AKERMAN SENTERFITT, AS COUNSEL
### FOR THE TRUSTEE, IN THE SUBSTANTIVELY CONSOLIDATED CASES

Akerman Senterfitt ("Applicant"), as counsel for Soneet R. Kapila, Chapter 11 Trustee

(the "Trustee") for the Debtors[1] in these substantively consolidated Cases, submits this Summary

of its *Fourth Interim Application for Allowance and Payment of Compensation and*

*Reimbursement of Expenses to Akerman Senterfitt, as Counsel for the Trustee, in the*

*Substantively Consolidated Cases* (the "Fourth Fee Application"). The Fourth Fee Application

pertains to work performed in connection with "non-contingent" matters for the time period

November 1, 2011 through February 29, 2012.[2]

This Summary is *not* intended to identify every task, event, asset, or participant that are

covered in the Applicant's time narratives. Rather, this Summary is intended to provide the

Court with a general understanding of Applicant's efforts in these substantively consolidated

cases during the time period covered by the Fourth Fee Application. Given the certainty at this

point of a distribution to creditors, this work has been of great importance.

### SUMMARY OF ACTIVITY BY TASK CODE

**Task Code 001 - Asset Analysis and Recovery:**

Applicant assisted the Trustee in recovering and preserving assets of the estates. These

services included, but were not limited to, analyzing the value of Louis J. Pearlman's interest in

Chippendales USA, LLC ("Chippendales"). Applicant worked with Chippendales' counsel

regarding analyzing the corporate status and value of Chippendales.

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.
[2] Applicant has not included the pertinent voluminous time records with this application. Applicant, pursuant to the Court's order of November 23, 2010 (Dkt. No. 3305), will provide a copy of these records to any party who makes a written request.

{23901204;3}

Applicant spent a limited amount of time in facilitating other general recovery of assets for the various estates.

**Task Code 002 - Asset Disposition:**

Applicant advised the Trustee with respect to abandoning property burdensome to the Debtors' estates or property with little to no value, including but not limited to filing a motion to abandon stock and analysis of other assets that may be proper for abandonment.

**Task Code 004 - Case Administration:**

Applicant incurred a significant amount of time to this task code (and used paraprofessionals as much as possible) to attend to the administration of these Cases. Examples of activities undertaken for the Estate include: preparing for and attendance at hearings, preparing of status reports for the court; creation of a master list of all cases at the request of the Court; updating that master list as cases are dismissed or settled; updating mailing matrices and service lists on a monthly basis; and providing status reports to creditors and other individuals who contact Applicant regarding the cases. Applicant also handled general litigation matters involving the main case and pending non-contingent adversary proceedings.

During this time period, Applicant spent additional but not significant time attending and assisting in sentencing hearings for various brokers related to the Ponzi scheme at the request of the Trustee who had been requested to appear at these hearings.

Applicant spent a significant amount of time researching and analyzing issues relating to substantive consolidation of the cases, including reviewing multiple case filings relating to this issue. Applicant's professionals spent time preparing for a hearing on this issue.

{23901204;3}                                  2

Applicant during this period worked on issues relating to Integra Bank being taken over by the FDIC, including but not limited to documents subpoenaed.

Applicant, through counsel and paraprofessionals, incurred time reporting to and corresponding with the Trustee, Committee, and Bank Joint Defense Group on various issues.

**Task Code 005 – Claims Administration:**

Applicant's professionals spent a significant amount of time analyzing, researching and drafting pleadings relating to the aggregation of claims and omnibus claims procedures. These issues will be presented to the Court in due course and are designed to assist in claims resolution.

**Task Code 007 – Creditor's Meetings:**

Applicant assisted Trustee in communicating and addressing issues with the creditor's committee.

**Task Code 009 – Fee/Employment Application:**

Applicant and paraprofessionals reviewed all time entries for this matter from May 1, 2010 to October 31, 2011 for the third interim fee application. Matters were reviewed and re-classified, as and if appropriate, to ensure that they were under the proper task code in the correct estate, and that no time spent on contingency fee matters were included. Afterwards, counsel and paraprofessionals summarized the time entries to provide an easily accessible list of the actions undertaken for the estate's benefit. Finally, all of this data was produced into exhibits in the third interim fee application.

A similar process occurred for this fourth interim fee application, which covers non-contingent matters from November 1, 2011 through February 29, 2012.

**Task Code 010 - Fee application objections:**

Applicant spent a limited amount of time addressing concerns of the creditors' committee relating to Applicant's third interim fee application.

**Task Code 012 - Litigation:**

Applicant incurred a limited amount of time on general litigation matters that benefited the general litigation of all adversary proceedings including preparation for hearings, mediation issues, and analyze plan issues.

**Task Code LP019 - Cheney Mason Appeal:**

Applicant prepared status updates for the Fifth District Court of Appeal, as required by that Court's order.

**Task Code LP026 – Marina Point:**

Applicant engaged in settlement discussions with defendant which settlement discussions continue by a party in a case not related to this bankruptcy.

Trans Continental
Airlines



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

| | |
|---|---|
| Invoice Date | 27-Mar-12 |
| Invoice No. | 8680716 |

SONEET KAPILA, TRUSTEE
1000 SOUTH FEDERAL HIGHWAY
SUITE 200
FORT LAUDERDALE, FL 33316

Client Name:   **KAPILA, SONEET, TRUSTEE**
Matter Name:   **TRANS CONTINENTAL AIRLINES, INC.,**
               **CHAPTER 11 TRUSTEE**
Matter Number:  **0201032**

---

### INVOICE SUMMARY

*For professional services rendered through February 29, 2012 as summarized below and described in the narrative statement:*

| | |
|---|---|
| SERVICES | $ 90.00 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | **$ 90.00** |

---

*To ensure proper credit to the above account, please indicate matter no. 0201032
and return remittance sheet with payment in US funds.
Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | 27-Mar-12 |
| Invoice No. | 8680716 |

SONEET KAPILA, TRUSTEE
1000 SOUTH FEDERAL HIGHWAY
SUITE 200
FORT LAUDERDALE, FL 33316

Client Name:  **KAPILA, SONEET, TRUSTEE**
Matter Name:  **TRANS CONTINENTAL AIRLINES, INC.,**
              **CHAPTER 11 TRUSTEE**
Matter Number: **0201032**

### INVOICE SUMMARY

*For professional services rendered through February 29, 2012 as summarized below and described in the narrative statement:*

| | |
|---|---|
| SERVICES | $ 90.00 |
| DISBURSEMENTS | $ 0.00 |
| **TOTAL THIS INVOICE** | **$ 90.00** |

*To ensure proper credit to the above account, please indicate matter no. 0201032*
*and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

Akerman Senterfitt                                                                        Page 3

046920      KAPILA, SONEET, TRUSTEE                                    As of          29-Feb-12
0201032     TRANS CONTINENTAL AIRLINES, INC., CHAPTER 11 TRUSTEE       Bill Number      8680716


Task Code:    TC012      Litigation

01/08/12      Review and revise memo re client's          E. A. MCKEAN         0.20         60.00
              strategy for pending adversaries

                                      Subtotal for Code TC012               0.20         60.00

              Total Fees for Services Rendered      . . . . . . . . . . . . . . . . . . . . . . . . . . . .      $90.00

Akerman Senterfitt                                                      Page 4

046920    KAPILA, SONEET, TRUSTEE                              As of          29-Feb-12
0201032   TRANS CONTINENTAL AIRLINES, INC., CHAPTER 11 TRUSTEE   Bill Number    8680716

| Initials | Name         | Hours | Amount  |
|----------|--------------|-------|---------|
| EAM      | E. A. MCKEAN | 0.20  | 60.00   |
|          | Total        | 0.20  | $90.00  |

Louis J. Pearlman



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date          27-Mar-12
Invoice No.           8680717

SONEET KAPILA, TRUSTEE
1000 SOUTH FEDERAL HIGHWAY
SUITE 200
FORT LAUDERDALE, FL 33316

Client Name:   **KAPILA, SONEET, TRUSTEE**
Matter Name:   **PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE**
               **BANKRUPTCY**
Matter Number: **0201125**

### INVOICE SUMMARY

*For professional services rendered through February 29, 2012 as summarized below and described in the narrative statement:*

| | |
|---|---|
| SERVICES | $ 91,231.25 |
| DISBURSEMENTS | $ 20,197.57 |
| **TOTAL THIS INVOICE** | **$ 111,428.82** |

*To ensure proper credit to the above account, please indicate matter no. 0201125
and return remittance sheet with payment in US funds.
Wired funds accepted:
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
IRS EIN 59-3117860*

akerman.com



Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

| | |
|---|---|
| Invoice Date | 27-Mar-12 |
| Invoice No. | 8680717 |

SONEET KAPILA, TRUSTEE
1000 SOUTH FEDERAL HIGHWAY
SUITE 200
FORT LAUDERDALE, FL 33316

Client Name:  **KAPILA, SONEET, TRUSTEE**
Matter Name:  **PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE**
**BANKRUPTCY**
Matter Number:  **0201125**

---

### INVOICE SUMMARY

*For professional services rendered through February 29, 2012 as summarized below and described in the narrative statement:*

| | |
|---|---|
| SERVICES | $ 91,231.25 |
| DISBURSEMENTS | $ 20,197.57 |
| **TOTAL THIS INVOICE** | **$ 111,428.82** |

---

*To ensure proper credit to the above account, please indicate matter no. 0201125
and return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
Reference your invoice number and matter number
*IRS EIN 59-3117860*

akerman.com

Akerman Senterfitt                                                    Page 3

046920      KAPILA, SONEET, TRUSTEE                    As of          29-Feb-12
0201125     PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY    Bill Number     8680717

Task Code:   LP001      Asset Analysis and Recovery

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 11/03/11 | E-mail communication with Chippendales counsel | E. A. MCKEAN | 0.10 | 30.00 |
| 11/08/11 | Revise letter to attorney Mark Taylor re offer for Chippendales' shares and outstanding distributions owed; e-mail communication to and from client re same | E. A. MCKEAN | 0.40 | 120.00 |
| 11/11/11 | Continue to work on/update motion for CMO in light of Judge's desire for detailed order; | J. FOSTER | 0.70 | 416.50 |
| 12/01/11 | Review of multiple Electronic Mails regarding Chippendale matter, reply regarding further contact; review of response that trustee' offer is still being evaluated | J. FOSTER | 0.20 | 119.00 |
| 12/01/11 | E-mail communication to and from Chippendales' counsel | E. A. MCKEAN | 0.20 | 60.00 |
| 12/21/11 | E-mail communication to Chippendale's counsel | E. A. MCKEAN | 0.10 | 30.00 |
| 12/22/11 | Telephone conference with attorney Mark Taylor re Chippendales' opinion on value; e-mail communication to client re same | E. A. MCKEAN | 0.30 | 90.00 |
| 12/22/11 | Analyze timing of further communications with Chippendales' counsel regarding possible resolution of dispute / transfer of Pearlman's remaining interests and email correspondence with Esther McKean and Jim Foster regarding same. | S. A. MILLER | 0.20 | 79.00 |
| 12/28/11 | E-mail communication to Mark Taylor re valuation report | E. A. MCKEAN | 0.10 | 30.00 |
| 12/30/11 | Analysis of status of security with Merrill Lynch | E. A. MCKEAN | 0.30 | 90.00 |
| 01/04/12 | Research and obtain copies of slip opinion cases. | S. MCEVOY | 0.10 | 9.50 |
| 01/06/12 | Telephone conference with Chippendales | E. A. MCKEAN | 0.20 | 60.00 |

Akerman Senterfitt                                                          Page 4

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

| | counsel re their opinion of value of Pearlman's asset | | | |
|---|---|---|---|---|
| 01/24/12 | E-mail communication to attorney Mark Taylor | E. A. MCKEAN | 0.10 | 30.00 |
| 02/16/12 | Email communication to attorney Mark Taylor re status of his client's position | E. A. MCKEAN | 0.10 | 30.00 |
| 02/21/12 | Receipt of e-mail communication from Chippendales' counsel re Chippendales' opinion of value | E. A. MCKEAN | 0.10 | 30.00 |
| | Subtotal for Code LP001 | | 3.20 | 1,224.00 |

Task Code:   LP002      Asset Disposition

| 11/01/11 | Finalize and Submit Proposed Order to Judge Jennemann re: CNote | KM MOON | 0.30 | 60.00 |
|---|---|---|---|---|
| 11/09/11 | Review of electronic mails regarding sale of Chippendale interests | J. FOSTER | 0.10 | 59.50 |
| 12/05/11 | Revise motion to abandon Helical property | KM MOON | 0.10 | 20.00 |
| 12/05/11 | Review of motion to abandon, inquire regarding local rule and allowing negative notice; | J. FOSTER | 0.10 | 59.50 |
| 12/05/11 | Revise and finalize notice of abandon Helical stock | E. A. MCKEAN | 0.40 | 120.00 |
| 12/06/11 | Review and approve of motion to abandon stock; | J. FOSTER | 0.10 | 59.50 |
| 12/07/11 | Provide proper notice of abandonment of stock; analyze response timeframe to same | E. A. MCKEAN | 0.30 | 90.00 |
| 12/07/11 | Analysis of need for court to enter order regarding disposition of assets | E. A. MCKEAN | 0.10 | 30.00 |
| 12/27/11 | Conference regarding funds in trust; Instructions regarding letter to trustee; review and revise letter; Instructions regarding additional information needed; | J. FOSTER | 0.30 | 178.50 |
| 12/28/11 | Follow-up on abandonment of Helical stock | E. A. MCKEAN | 0.10 | 30.00 |

Akerman Senterfitt                                                                                        Page 5

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

| | | | | |
|---|---|---|---|---|
| 12/28/11 | Review of e-mail regarding necessity of an order on abandonment issues; | J. FOSTER | 0.10 | 59.50 |
| 01/11/12 | Review of Electronic Mails regarding asset sale and closing of same; | J. FOSTER | 0.10 | 59.50 |
| 01/11/12 | Review of multiple e-mails regarding settlement of claim against Russo in selling property of the estate; | J. FOSTER | 0.15 | 89.25 |
| 01/18/12 | Review of e-mail with respect to disposition of interest in NYPD Pizza Company | J. FOSTER | 0.10 | 59.50 |
| 02/07/12 | Review of file regarding license agreement, confirm that asset has been disposed of and no further action needed; | J. FOSTER | 0.15 | 89.25 |
| | Subtotal for Code LP002 | | 2.50 | 1,064.00 |

Task Code:    LP004    Case Administration

| | | | | |
|---|---|---|---|---|
| 11/02/11 | Assist with preparation of exhibits to proposed order approving compromises reached during mediation period | J. N. LINDVALL | 0.40 | 74.00 |
| 11/17/11 | Analyze and prepare for representation of Soneet, as Trustee, at sentencing hearing of M. Crudele (which hearing will necessarily include testimony by Soneet regarding Crudele's cooperation and turning over of assets as required by Crudele's settlement agreement). | S. A. MILLER | 0.50 | 197.50 |
| 11/17/11 | Analyze criminal docket for status of sentencing of M. Crudele and multiple e-mail correspondence with team regarding status of sentencing hearing, information that S. Kapila is expected to provide, and legal representation that S. Fapila will need to have at the hearing. | S. A. MILLER | 1.00 | 395.00 |
| 11/17/11 | Analyze draft declaration that S. Kapila has been asked to execute four other Ponzi scheme based bankruptcy and provide recommendations regarding same. | S. A. MILLER | 0.40 | 158.00 |

Akerman Senterfitt                                                                Page 6

046920      KAPILA, SONEET, TRUSTEE                                As of           29-Feb-12
0201125     PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY      Bill Number     8680717

| | | | | |
|---|---|---|---|---|
| 11/29/11 | Review of electronic mail regarding Orlando Sentinel article, review of same; electronic mail to Soneet | J. FOSTER | 0.25 | 148.75 |
| 11/30/11 | Telephone call with claimant George Karam re: case questions | KM MOON | 0.10 | 20.00 |
| 12/01/11 | Prepare summary of cases status in preparation for December 15 hearing | KM MOON | 1.80 | 360.00 |
| 12/01/11 | Assist with preparation for December 15 hearing | KM MOON | 1.30 | 260.00 |
| 12/02/11 | Conference call with Court deputy and S. Miller re: same | KM MOON | 0.30 | 60.00 |
| 12/02/11 | Prepare e-mail to Court deputy re: December 15 hearing | KM MOON | 0.10 | 20.00 |
| 12/02/11 | Assist with preparation for hearing | KM MOON | 1.30 | 260.00 |
| 12/02/11 | Email correspondence with FDIC counsel in an effort to gather documents that had been subpoenaed from Integra bank prior to FDIC takeover. | S. A. MILLER | 0.20 | 79.00 |
| 12/02/11 | Draft memo regarding today's phone call with J. Jennemann's staff discussing specifics for December 15 hearing. | S. A. MILLER | 0.30 | 118.50 |
| 12/02/11 | E-mail correspondence to team regarding need to immediately alert the court if we intend on presenting any further evidence or argument regarding the substantive consolidation of non-debtors issue. | S. A. MILLER | 0.20 | 79.00 |
| 12/02/11 | Planning conferences re: preparation for December 15 status hearing | KM MOON | 0.50 | 100.00 |
| 12/02/11 | Conference to discuss preparation for hearing on 12/15 and directions from Court staff regarding matters to be heard; | J. FOSTER | 0.50 | 297.50 |
| 12/02/11 | Prepare e-mail to M. McMickle and S. Thomas re: case status (.1); Receive and review reply (.1) | KM MOON | 0.20 | 40.00 |
| 12/02/11 | Update hearing notebook re: Substantive Consolidation | KM MOON | 0.30 | 60.00 |
| 12/02/11 | Strategy conference with K. Moon regarding matters to be heard at | S. A. MILLER | 0.50 | 197.50 |

Akerman Senterfitt                                                                                  Page 7

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | December 15 hearing and preparations needed for same. |  |  |  |
| 12/02/11 | Conference call with D. Munoz and others on J. Jennemann's staff regarding matters to be heard on December 15 and any further or additional information that may be needed by court's staff regarding the overall bankruptcy. | S. A. MILLER | 0.50 | 197.50 |
| 12/03/11 | Review of electronic mail regarding subcon regarding non-debtor cases and position of court with respect to ruling thereon | J. FOSTER | 0.15 | 89.25 |
| 12/03/11 | Review of motion filed in analogous case regarding the handling of claims and how that treatment might be use in Pearlman matters; reply to electronic mail forwarding motion; | J. FOSTER | 0.20 | 119.00 |
| 12/05/11 | Strategy conference call with S. Kapila, G. Garno, and J. Foster, regarding substantive consolidation of non-debtors and whether any additional submissions or evidence is needed. | S. A. MILLER | 0.70 | 276.50 |
| 12/05/11 | Assist with preparation for December 15 hearing | KM MOON | 0.50 | 100.00 |
| 12/05/11 | Prepare amended official service list | KM MOON | 0.20 | 40.00 |
| 12/05/11 | Conference call with Garno, Miller, Kapila to discuss substantive consolidation of non-debtors and action steps if any did take; agree to contact Roy Kobert to see if his clients/he would be willing to provide a filing indicating that he would be opposed to consolidation of non-debtors; draft e-mail to Kobert | J. FOSTER | 0.90 | 535.50 |
| 12/05/11 | Prepare Notice of Filing same | KM MOON | 0.20 | 40.00 |
| 12/05/11 | File same | KM MOON | 0.20 | 40.00 |
| 12/05/11 | Review case dockets re: motions to dismiss | KM MOON | 1.50 | 300.00 |
| 12/05/11 | Prepare pending motions notebook | KM MOON | 1.00 | 200.00 |
| 12/06/11 | Review of our response to the motions | J. FOSTER | 0.90 | 535.50 |

Akerman Senterfitt                                                                                     Page 8

046920     KAPILA, SONEET, TRUSTEE                                      As of              29-Feb-12
0201125    PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY           Bill Number          8680717

|          |                                                                                      |                |      |          |
|----------|--------------------------------------------------------------------------------------|----------------|------|----------|
|          | for subcon as to non-debtors; review of Kapila affidavit in support of our response; |                |      |          |
| 12/07/11 | Multiple e-mail correspondence with S. Kapila and P. Battista regarding tomorrow's sentencing hearing with M. Crudele and the expectations regarding statements to be made by S. Kapila. | S. A. MILLER | 0.30 | 118.50 |
| 12/08/11 | Attendance at M. Crudele sentencing (including preparation of S. Kapila for possible testimony re Crudele cooperation and negotiation with AUSA Eckhart and Crudele's counsel regarding treatment of fund turned over by Crudele to Bankruptcy Estate). | S. A. MILLER | 4.20 | 1,659.00 |
| 12/09/11 | Prepare for status conference | KM MOON | 0.20 | 40.00 |
| 12/09/11 | Review court dockets to confirm Court administrative closure of settled cases in preparaton for same | KM MOON | 0.80 | 160.00 |
| 12/12/11 | File review re: case status and information needed | KM MOON | 3.10 | 620.00 |
| 12/12/11 | Assist with preparation for December 15 vendor status hearing | KM MOON | 0.80 | 160.00 |
| 12/13/11 | Analysis of issues remaining for hearing on 12/15 | J. FOSTER | 0.20 | 119.00 |
| 12/13/11 | Strategy conference with J. Foster regarding upcoming December 15 hearing and status conferences. | S. A. MILLER | 0.20 | 79.00 |
| 12/13/11 | Assist with preparation for status hearing | KM MOON | 1.00 | 200.00 |
| 12/13/11 | Follow-up phone call to Dan Munoz, Judge Jennemann's courtroom deputy, to make sure that they had everything they needed for the Thursday, December 15, hearing/status conferences, to confirm that the prior lists of the adversary proceedings were still adequate for their needs, and to see whether there is any other information or materials that they needed from us. | S. A. MILLER | 0.10 | 39.50 |
| 12/14/11 | E-mail correspondence with Jim Foster | S. A. MILLER | 0.20 | 79.00 |

Akerman Senterfitt

Page 9

046920   KAPILA, SONEET, TRUSTEE                                        As of         29-Feb-12
0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY   Bill Number   8680717

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| | regarding list of settlements reached in various adversary proceedings since the filing of the status report so that he can advise court of same at December 15 hearing. | | | |
| 12/14/11 | Exchange e-mail with Sonect regarding recoverability of legal fees against estate if suit is unsuccessful; | J. FOSTER | 0.10 | 59.50 |
| 12/14/11 | Review of e-mail from Sam with regard to plan terms as represented at a sentencing of a broker; update file with respect plan | J. FOSTER | 0.10 | 59.50 |
| 12/14/11 | Meeting to plan for hearing | J. FOSTER | 1.00 | 595.00 |
| 12/14/11 | Preparations for tomorrow, December 15, hearing including (i) status of fee applications; (ii) status of all pending motions before the court; (iii) status of each matter set for hearing; (iv) status of next hearing; and (v) what still needs to be done in preparation for tomorrow's hearing. | S. A. MILLER | 1.00 | 395.00 |
| 12/14/11 | Phone call with Dan Munoz, Judge Jennemann's courtroom deputy, regarding preparations for tomorrow's (December 15) hearing, date for next hearing and possibility of moving it due to Mr. Foster's unavailability, settled cases that can be taken off of status conference list, and bringing boxes over for tomorrow's hearing. | S. A. MILLER | 0.40 | 158.00 |
| 12/14/11 | Draft e-mail to Jim Foster regarding strategy for scheduling of, and coverage for, February 14th hearing were the court should address Trustees Third Motion for Entry of Case Management Order. | S. A. MILLER | 0.20 | 79.00 |
| 12/14/11 | Planning conference re: preparation for 12/15/11 status hearing | KM MOON | 1.00 | 200.00 |
| 12/14/11 | Prepare hearing notebook | KM MOON | 0.70 | 140.00 |
| 12/14/11 | Prepare e-mail to G. Garno re: Status hearing | KM MOON | 0.10 | 20.00 |

Akerman Senterfitt

Page 10

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

| Date | Description | Attorney | Hours | Amount |
|---|---|---|---|---|
| 12/14/11 | Receive and review reply | KM MOON | 0.10 | 20.00 |
| 12/14/11 | Preparaton for status hearing | KM MOON | 0.60 | 120.00 |
| 12/15/11 | Prepare for and attend status hearing | KM MOON | 2.50 | 500.00 |
| 12/15/11 | Attend hearing on Pearlman Case. | S. A. MILLER | 2.50 | 987.50 |
| 12/15/11 | Prepare for today's hearing on main case issues by reviewing and analyzing (i) court's calendar and docket; (ii) status of fee applications; and (iii) phone call to D. Munoz to make sure that the court has everything for the hearing. | S. A. MILLER | 1.00 | 395.00 |
| 12/15/11 | Attendance at court regarding sub con of non-debtors; Court will not grant subcon as lacks authority | J. FOSTER | 0.30 | 178.50 |
| 12/16/11 | Review court dockets to prepare next quarterly status report to Court | KM MOON | 0.40 | 80.00 |
| 12/19/11 | Conference with staff regarding Net Investment rule as established in Madoff, instructions to locate motion and order in effort to determine if we can replicate for claims determination in Pearlman case; | J. FOSTER | 0.25 | 148.75 |
| 12/19/11 | Analysis of case regarding claims distributions and how to present this issue to the local media to understand the difficulties involved | J. FOSTER | 0.50 | 297.50 |
| 12/19/11 | Prepare quarterly status report to Court | KM MOON | 0.50 | 100.00 |
| 12/20/11 | Prepare quarterly status report to Court | KM MOON | 0.80 | 160.00 |
| 12/21/11 | Continue preparation of quarterly status report to Court | KM MOON | 2.80 | 560.00 |
| 12/22/11 | Receive and review e-mail from S. Thomas re: status summaries | KM MOON | 0.10 | 20.00 |
| 12/22/11 | Review of status report, reply regarding the changes to the report; | J. FOSTER | 0.05 | 29.75 |
| 12/22/11 | Reply to same | KM MOON | 0.10 | 20.00 |
| 12/22/11 | Continue preparation of status report to Court | KM MOON | 0.60 | 120.00 |
| 12/23/11 | Prepare status report for submission to Court and redline comparison of changes | KM MOON | 1.80 | 360.00 |

Akerman Senterfitt

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

| | | | | |
|---|---|---|---|---|
| | to same since last status report filed; Prepare Notice of Filing same | | | |
| 12/27/11 | Telephone conference with claimant's attorney regarding status of case and possible distributions; | J. FOSTER | 0.20 | 119.00 |
| 12/29/11 | Review of the status report; instructions to staff regarding same; | J. FOSTER | 0.35 | 208.25 |
| 12/29/11 | Continue to work on status reports; | J. FOSTER | 0.20 | 119.00 |
| 12/29/11 | Prepare quarterly status report to Court | KM MOON | 1.00 | 200.00 |
| 01/03/12 | Assist with preparation of motion to reconcile claims | KM MOON | 0.50 | 100.00 |
| 01/04/12 | Receive e-mail from M. McMickle re: affidavits; Reply to same | KM MOON | 0.10 | 20.00 |
| 01/04/12 | Obtain legal authority in a brief provided by Kathy Moon | L. STALLINGS | 0.70 | 66.50 |
| 01/04/12 | Assist with preparation of Motion to Reconcile Claims | KM MOON | 0.70 | 140.00 |
| 01/05/12 | Work on Ch. 11 plan provisions. | J.S. COHEN | 0.30 | 145.50 |
| 01/09/12 | Review and revise Motion regarding Procedures for Claims et al. | J. FOSTER | 0.50 | 297.50 |
| 01/09/12 | Review docket and prepare amended official service and notice of filing same (including filing of same) | KM MOON | 0.80 | 160.00 |
| 01/09/12 | Review and analyze redline comparison of quarterly status reports filed to date with Court and revise same for submission to Judge Jennemann | KM MOON | 0.80 | 160.00 |
| 01/09/12 | Telephone conference with Judge Jennemann's office re: status reports | KM MOON | 0.10 | 20.00 |
| 01/10/12 | Receive and review updated settlement worksheet | KM MOON | 0.10 | 20.00 |
| 01/11/12 | Review and revise redline comparison of Trustee's status reports to Court | KM MOON | 0.50 | 100.00 |
| 01/11/12 | Review and analyze opinion denying requests to substantively consolidate non-debtors. | S. A. MILLER | 0.60 | 237.00 |

Akerman Senterfitt

Page 12

046920    KAPILA, SONEET, TRUSTEE                  As of        29-Feb-12
0201125    PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY     Bill Number    8680717

| Date | Description | Attorney | Hours | Amount |
|---|---|---|---|---|
| 01/12/12 | Review redline of status report; instructions to Moon to provide the same to Munoz, Judge's courtroom deputy; | J. FOSTER | 0.10 | 59.50 |
| 01/12/12 | Work on redline comparison of quarterly status reports to Court for submission to Judge Jennemann | KM MOON | 1.30 | 260.00 |
| 01/12/12 | Prepare e-mail to Judge Jennemann's court deputy and case manager re: same | KM MOON | 0.20 | 40.00 |
| 01/17/12 | Telephone conference with Burnett regarding case administration; | J. FOSTER | 0.80 | 476.00 |
| 01/18/12 | Review of electronic mail from Burnett, prepare draft response; | J. FOSTER | 0.50 | 297.50 |
| 01/18/12 | Exchange e-mails regarding responding to Burnett's inquiries; revise answer to Burnett and circulate for comment; | J. FOSTER | 0.30 | 178.50 |
| 01/18/12 | Finalize the response to Burnett | J. FOSTER | 0.25 | 148.75 |
| 01/18/12 | Review of e-mail with ECF notice of intent to substantively consolidate FF Station with the Pearlman cases; reply to same | J. FOSTER | 0.15 | 89.25 |
| 01/18/12 | Review of court order denying substantive consolidation of non-debtors; conference with Sam Miller noting that motion was still "live." | J. FOSTER | 0.25 | 148.75 |
| 01/18/12 | Analyze issues related to substantive consolidation to be raised at FF station hearing on January 26 as well as possible impact on Pearlman bankruptcy. | S. A. MILLER | 1.00 | 395.00 |
| 01/18/12 | Analysis of FF Station substantive consolidation issues | E. A. MCKEAN | 0.20 | 60.00 |
| 01/23/12 | Review court dockets, update quarterly status report re: same, and prepare breakout of cases by category and dollar amount for case prosecution | KM MOON | 3.40 | 680.00 |
| 01/24/12 | Strategy conference with Jim Foster regarding upcoming hearing in the FF Station bankruptcy regarding substantive consolidation with the pending Pearlman bankruptcy. | S. A. MILLER | 0.30 | 118.50 |

Akerman Senterfitt                                                                                    Page 13

046920      KAPILA, SONEET, TRUSTEE                                        As of               29-Feb-12
0201125     PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY              Bill Number         8680717

| | | | | |
|---|---|---|---|---|
| 01/24/12 | Review the information with respect to motion for substantive consolidation of the debtors with FF Station; telephone conference with Jimmy Parrish regarding same | J. FOSTER | 0.10 | 59.50 |
| 01/24/12 | Review court dockets, update quarterly status report re: same, and prepare breakout of cases by category and dollar amount for case prosecution | KM MOON | 3.90 | 780.00 |
| 01/25/12 | Phone call with R. Ripley regarding subpoena served on Trustee regarding documents that trustee may have regarding Integra. | S. A. MILLER | 0.40 | 158.00 |
| 01/25/12 | Analyze status of preparation for hearing tomorrow (addressing request to substantively consolidate FF Station with Pearlman bankruptcy) and email correspondence with J. Foster regarding same. | S. A. MILLER | 0.30 | 118.50 |
| 01/25/12 | Conference with respect to our position on FF Station, instructions with respect to argument to present | J. FOSTER | 0.25 | 148.75 |
| 01/25/12 | Continue review of court dockets and updating quarterly status report re: same, and prepare breakout of cases by category and dollar amount for case prosecution | KM MOON | 1.80 | 360.00 |
| 01/25/12 | Prepare for tomorrow's hearing in the FF Station bankruptcy regarding substantive consolidation. | S. A. MILLER | 1.00 | 395.00 |
| 01/26/12 | Review and update case status report | KM MOON | 0.80 | 160.00 |
| 01/26/12 | Prepare for and attend hearing on substantive consolidation in FF Station bankruptcy. | S. A. MILLER | 1.40 | 553.00 |
| 01/27/12 | Work on case status report | KM MOON | 0.50 | 100.00 |
| 01/27/12 | Conference regarding pending cases; | J. FOSTER | 0.90 | 535.50 |
| 01/31/12 | Phone conference with creditor's committee counsel regarding status of case, upcoming fee applications, and | S. A. MILLER | 0.60 | 237.00 |

Akerman Senterfitt

Page 14

046920    KAPILA, SONEET, TRUSTEE                                          As of          29-Feb-12
0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY                 Bill Number     8680717

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| | claims administration process. | | | |
| 01/31/12 | Phone call with S. Kapila regarding telephonic meeting with creditor's committee counsel regarding status of and strategy for case. | S. A. MILLER | 0.30 | 118.50 |
| 01/31/12 | Review and analyze claims administration information forwarded by M. McMickle in preparation for tomorrow's call. | S. A. MILLER | 0.40 | 158.00 |
| 01/31/12 | Telephone conference with Ron Feinstein with respect to the committee, and the hearing currently scheduled for February 14 | J. FOSTER | 0.20 | 119.00 |
| 01/31/12 | Exchange multiple e-mails with respect to setting up committee meeting | J. FOSTER | 0.20 | 119.00 |
| 01/31/12 | Request for a telephone conference with the committee to be scheduled for just prior to the February 14 hearing | J. FOSTER | 0.20 | 119.00 |
| 01/31/12 | E-mail to Rob, Soneet, Paul, Greg caught, and Sam with respect to alternative dates on February 8 or February 9 | J. FOSTER | 0.20 | 119.00 |
| 02/07/12 | Revise Official Service List and Prepare Notice of Filing Same (.5); Conference with E. McKean re: original service order requirements (.2) | KM MOON | 0.70 | 140.00 |
| 02/07/12 | Review items set for February 14 hearing | KM MOON | 0.20 | 40.00 |
| 02/08/12 | Review of e-mail from Soneet regarding actions for court hearing; | J. FOSTER | 0.05 | 29.75 |
| 02/08/12 | Conference regarding 2/14 hearing and the positions to be taken; | J. FOSTER | 0.60 | 357.00 |
| 02/08/12 | Analyze status of collection of mediation fees from defendants and e-mail correspondence with Jim Foster regarding strategy for assisting trustee with same. | S. A. MILLER | 0.30 | 118.50 |
| 02/08/12 | Analyze status of preparations for next week's (February 14) hearing and e-mail correspondence with Kathy Moon | S. A. MILLER | 0.30 | 118.50 |

Akerman Senterfitt                                                          Page 15

046920       KAPILA, SONEET, TRUSTEE                              As of          29-Feb-12
0201125      PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY    Bill Number    8680717

|  | | | | |
|---|---|---|---|---|
|  | regarding hearing notebooks and other materials needed for that hearing. | | | |
| 02/08/12 | Revise and Finalize amended official service list (.1); File same (.2) | KM MOON | 0.30 | 60.00 |
| 02/08/12 | Preparation for February 14 status hearing | KM MOON | 0.80 | 160.00 |
| 02/09/12 | Preparation for February 14 status hearing and prepare hearing notebook | KM MOON | 2.80 | 560.00 |
| 02/10/12 | Assist with preparation for status hearing | KM MOON | 0.80 | 160.00 |
| 02/13/12 | Update quarterly status report | KM MOON | 0.50 | 100.00 |
| 02/13/12 | Update hearing notebook for February 14 hearing | KM MOON | 0.30 | 60.00 |
| 02/14/12 | Preparation for and attend hearing | KM MOON | 4.20 | 840.00 |
| 02/14/12 | Participate in meeting with Miriam Suarez, United States Trustee, regarding overall status of the Pearlman bankruptcy (with focus on current financial standing of the estate and strategy for getting distribution to creditors). | S. A. MILLER | 1.00 | 395.00 |
| 02/16/12 | Receive and review hearing proceeding memo and note case deadlines associated with same | KM MOON | 0.10 | 20.00 |
| 02/16/12 | Telephone call to courtroom deputy re: Orders to be submitted | KM MOON | 0.10 | 20.00 |
| 02/16/12 | Review various CDs from trustee | KM MOON | 0.30 | 60.00 |
| 02/17/12 | Revise and edit motion for order compelling payment of mediation fees by Defendants who have not yet paid those fees. | S. A. MILLER | 0.70 | 276.50 |
| 02/17/12 | Detailed email correspondence with Jim Foster and Kathy Moon regarding reasons for edits to motion for order compelling payment of mediation fees by Defendants who have not yet paid those fees as well as concerns about recovering these amounts due from certain of the defendants who have not paid. | S. A. MILLER | 0.20 | 79.00 |
| 02/19/12 | Analyze proposed additional sanctions | S. A. MILLER | 0.20 | 79.00 |

Akerman Senterfitt                                                    Page 16

046920     KAPILA, SONEET, TRUSTEE                     As of          29-Feb-12
0201125    PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY   Bill Number   8680717

|  |  |  |  |  |
|---|---|---|---|---|
|  | against defendants who have failed to pay mediation fees as ordered by the court. |  |  |  |
| 02/19/12 | Work on and revise motion for sanctions regarding failure to pay mediation fees; Revise sanction portion of same; electronic mail to Moon and Miller; Review of list of delinquent defendants; | J. FOSTER | 0.60 | 357.00 |

|  |  |  |
|---|---|---|
| Subtotal for Code LP004 | 92.40 | 27,927.50 |

Task Code:   Lp004   Case Administration

|  |  |  |  |  |
|---|---|---|---|---|
| 02/19/12 | Review of multiple ECF notifications regarding case; | J. FOSTER | 0.10 | 59.50 |

|  |  |  |
|---|---|---|
| Subtotal for Code Lp004 | 0.10 | 59.50 |

Task Code:   LP004   Case Administration

|  |  |  |  |  |
|---|---|---|---|---|
| 02/21/12 | Telephone call to courtroom deputy re: order on bank cases status hearing | KM MOON | 0.10 | 20.00 |
| 02/22/12 | Telephone conferences with courtroom deputy re: order on status conferences; Prepare e-mail re: same | KM MOON | 0.20 | 40.00 |
| 02/27/12 | Obtain and review court docket and status of Fischetti matter | KM MOON | 0.10 | 20.00 |
| 02/27/12 | Review documentation and file materials re: settlement agreement and affidavit of Robert Fischetti | KM MOON | 1.00 | 200.00 |
| 02/28/12 | Review of Miller e-mail with respect to FIBT wishing to take 2004 deposition of Mr. Kapila; e-mail Kapila and Miller regarding the anticipated position to take with respect to the 2004 exam | J. FOSTER | 0.20 | 119.00 |

|  |  |  |
|---|---|---|
| Subtotal for Code LP004 | 1.60 | 399.00 |

Task Code:   LP005   Claims Administration and Objections

|  |  |  |  |  |
|---|---|---|---|---|
| 11/18/11 | Analysis of aggregation claim and how to approach;brief review of order in | J. FOSTER | 0.20 | 119.00 |

Akerman Senterfitt                                                      Page 17

046920    KAPILA, SONEET, TRUSTEE                          As of          29-Feb-12
0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY  Bill Number    8680717

|          |                                                                                                                                              |              |      |        |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------|--------------|------|--------|
|          | unrelated SEC case that addressed similar issue;                                                                                            |              |      |        |
| 12/01/11 | Conference regarding matters set for hearing and need to oppose non-debtor consolidation                                                     | J. FOSTER    | 0.15 | 89.25  |
| 12/05/11 | Strategy conference with J. Foster and H. Morlan regarding aggregation of investments for purposes of the claims administration process for claims filed by Ponzi scheme investors. | S. A. MILLER | 0.50 | 197.50 |
| 12/05/11 | Analysis of aggregation issues (time split with Sarin case)                                                                                  | J. FOSTER    | 0.40 | 238.00 |
| 12/05/11 | Research and planning conference re Trustee's position on all aggregation of investments, aggregation of claims, and apportionment of joint accounts to be applied to all cases. | H. E. MORLAN | 0.50 | 237.50 |
| 12/14/11 | Review narratives for summary of third interim fee application                                                                               | E. A. MCKEAN | 0.10 | 30.00  |
| 12/16/11 | Conference call with the Soenet, Battista, Garno, Miller, to discuss the applications, claims administration.                                | J. FOSTER    | 0.90 | 535.50 |
| 12/21/11 | Review materials regarding net investor method for claims allowance in anticipation of assignment to Hal Morlan for preparation of omnibus motion regarding same. | S. A. MILLER | 1.00 | 395.00 |
| 12/22/11 | Strategy conference with M. McMickle regarding claims administration process (including rising tide, aggregation of claims, and net investor versus last statement rule). | S. A. MILLER | 1.00 | 395.00 |
| 12/22/11 | Conference regarding claims administration and "scrubbing" with McMikle - discussion of rising tide theory, net investment method, last statement method, aggregation of accounts et al; | J. FOSTER    | 1.00 | 595.00 |
| 12/22/11 | Telephone conference with personnel from Falcon Insurance with respect to                                                                    | J. FOSTER    | 0.15 | 89.25  |

Akerman Senterfitt                                                                 Page 18

| 046920   | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | check payable to Mr. Kapila pertaining to Transcontinental Aviation |  |  |  |
| 12/22/11 | Receive and review Atty. Miller's memo re Motion addressing (i) aggregation of investments, (ii) Net Investment Method; and "rising tide;" review research materials and pleadings and research re aggregation of investments; em re issues to be raised in Trustee's motion | H. E. MORLAN | 1.20 | 570.00 |
| 12/22/11 | Review articles, Madoff's trustee's motion, and Second Circuit Court of Appeal's decision regarding "Net Investment Method" for claims administration process in preparation for assignment to go to Hal Morlan regarding motion dealing with same. | S. A. MILLER | 2.20 | 869.00 |
| 12/22/11 | Review e-mail with instructions with respect to the preparation of a motion to address how we are going to evaluate claims and determine the amount of the allowable claim. | J. FOSTER | 0.15 | 89.25 |
| 12/22/11 | Strategy conference with Hal Morlan regarding motion that he will need to draft for claims administration process (including rising tide, aggregation of claims, and net investor versus last statement rule). | S. A. MILLER | 0.50 | 197.50 |
| 12/22/11 | Detailed email correspondence with Hal Morlan regarding articles, Madoff's trustee's motion, and Second Circuit Court of Appeal's decision regarding "Net Investment Method" for claims administration process in preparation for assignment regarding motion dealing with same. | S. A. MILLER | 0.40 | 158.00 |
| 12/22/11 | Analyze prior orders regarding whether court has already approved use of "rising tide" theory of distribution as it relates to claims administration. | S. A. MILLER | 0.70 | 276.50 |
| 12/23/11 | Research re "rising tide method" for calculating investor claims; review Receiver's Motion for Order | H. E. MORLAN | 1.00 | 475.00 |

Akerman Senterfitt                                                                Page 19

046920      KAPILA, SONEET, TRUSTEE                                    As of            29-Feb-12
0201125     PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY          Bill Number       8680717

|          | Implementing procedures for Reconciliation of Claims | | | |
|----------|------|------|------|------|
| 12/27/11 | Detailed email correspondence regarding and answering questions regarding omnibus motion (i) aggregation of investments made by subject Ponzi scheme investors for claims analysis; (ii) implementation of rising tide distribution; (iii) imposition of the net investment method. | S. A. MILLER | 0.30 | 118.50 |
| 12/27/11 | Review Motions and orders and research re preparation of motion addressing (i) aggregation of investments, (ii) Net Investment Method; and (iii) "rising tide" Claims calculation Method; em Atty. Miller re form of Motion and relief to be requested, possible conference with Trustee needed | H. E. MORLAN | 4.30 | 2,042.50 |
| 12/28/11 | PEARLMAN - Research re aggregation of investments and rising tide method of calculating claims | H. E. MORLAN | 2.00 | 950.00 |
| 12/28/11 | Conference regarding claims evaluation and distribution motion (aggregation, rising tide et al); | J. FOSTER | 0.50 | 297.50 |
| 12/28/11 | Strategy conference with Jim Foster and Hal Morlan regarding motion addressing (i) aggregation of investments, (ii) Net Investment Method; and (iii) "rising tide." | S. A. MILLER | 0.50 | 197.50 |
| 12/28/11 | PEARLMAN - Claims Admin - Strategy conference with Atty. Miller and Foster re Omnibus Motion for Order implementing Aggregation, Net Investment, and Rising Tide Methodologies in Claims Administration and Adversary Proceedings | H. E. MORLAN | 0.50 | 237.50 |
| 12/28/11 | Research re Omnibus Motion for Order implementing Aggregation, Net Investment, and Rising Tide Methodologies in Claims Administration and Adversary Proceedings, review Madoff motions and orders | H. E. MORLAN | 2.00 | 950.00 |

Akerman Senterfitt                                                                    Page 20

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| 12/28/11 | Analyze Pearlman's Restitution Order in comparison to Forfeiture Judgment for purposes of method of compensating Ponzi scheme victims. | S. A. MILLER | 0.40 | 158.00 |
| 12/29/11 | Research re Omnibus Motion for Order implementing Aggregation, Net Investment, and Rising Tide Methodologies in Claims Administration and Adversary Proceedings, review SEC Utsick motions and orders | H. E. MORLAN | 4.00 | 1,900.00 |
| 12/30/11 | PEARLMAN - planning conference and research re Omnibus Motion for Order implementing Aggregation, Net Investment, and Rising Tide Methodologies in Claims Administration and Adversary Proceedings | H. E. MORLAN | 2.00 | 950.00 |
| 01/03/12 | Research and draft Omnibus Aggregation Motion; research re "rising tide" theory of distribution. | H. E. MORLAN | 2.00 | 950.00 |
| 01/04/12 | Research re rising tide theory of distribution (Hoffberg, Equity Financial, et al); research and draft Trustee's Omnibus Aggregation and Claims Procedures Motion | H. E. MORLAN | 2.00 | 950.00 |
| 01/04/12 | Prepare e-mail to M. McMickle re: claims filing | KM MOON | 0.10 | 20.00 |
| 01/05/12 | Planning conference Jim Foster, research re rising tide theory of distribution, research and draft Omnibus Aggregation and Claims Procedure Motion | H. E. MORLAN | 2.00 | 950.00 |
| 01/05/12 | Receive and review e-mail information from Mary McMickle re: claims | KM MOON | 0.10 | 20.00 |
| 01/05/12 | Review and analyze draft Omnibus Motion regarding Aggregation of Claims, Application of Rising Tide Method of Distribution, etc. | S. A. MILLER | 1.50 | 592.50 |
| 01/05/12 | Prepare e-mail to H. Morlan re: same | KM MOON | 0.10 | 20.00 |
| 01/05/12 | Prepare and file amended certificate of service re: Trustee's updated status reports | KM MOON | 0.30 | 60.00 |

Akerman Senterfitt                                                    Page 21

| 046920 | KAPILA, SONEET, TRUSTEE | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | Bill Number | 8680717 |

| | | | | |
|---|---|---|---|---|
| 01/05/12 | Prepare status reports for service of same | KM MOON | 0.40 | 80.00 |
| 01/06/12 | Research re authority for request for guidance to Trustee from Bankruptcy court, rising tide theory of distribution; research and draft Omnibus Aggregation and Claims Procedure Motion | H. E. MORLAN | 2.00 | 950.00 |
| 01/08/12 | Research and draft "Trustee's Omnibus Motion for Order Implementing Procedures for Aggregation of Investments and Reconciliation of Claims and Affirming Net Investment Method and Rising Tide Theory of Distribution" and a proposed Order granting same. | H. E. MORLAN | 4.70 | 2,232.50 |
| 01/09/12 | Work on motion for payment of claims; rising tide methodology et al; | J. FOSTER | 1.30 | 773.50 |
| 01/11/12 | Review of e-mails from Kapila and McMickle with respect to analysis of claims | J. FOSTER | 0.15 | 89.25 |
| 01/12/12 | Telephone conference with creditor Steve Kris re: status of recovery of assets | KM MOON | 0.10 | 20.00 |
| 01/16/12 | Review of e-mails regarding motion for aggregation et al; Reply to Morlan | J. FOSTER | 0.20 | 119.00 |
| 01/17/12 | Planning conference Atty Foster re status of Omnibus Aggregation and Claims Procedures Motion | H. E. MORLAN | 0.40 | 190.00 |
| 01/17/12 | Review and revise draft Omnibus Motion | H. E. MORLAN | 0.40 | 190.00 |
| 01/19/12 | Confirm status of Omnibus Aggregation & Claims Procedure Motion; revise Omnibus Motion | H. E. MORLAN | 0.50 | 237.50 |
| 01/20/12 | E-mail McMickle with respect to preliminary analysis of claims; Review of a response indicating approximately 350,000,000 in claims | J. FOSTER | 0.10 | 59.50 |
| 01/24/12 | Planning conference and e-mail Jim Foster and Sam Miller re revisions to Omnibus Claims Procedure Motion, revise Omnibus Claims Procedure Motion | H. E. MORLAN | 0.50 | 237.50 |
| 01/24/12 | Review of e-mail with respect to claim | J. FOSTER | 0.10 | 59.50 |

Akerman Senterfitt

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
|---|---|---|---|---|
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | against decedent, and how to handle objection to that person's claim | | | |
| 02/01/12 | Conference regarding claims process and amount of same; alternatives regarding same; | J. FOSTER | 0.50 | 297.50 |
| 02/08/12 | Analyze Claims Narrative (regarding process Trustee's office has gone through for evaluation of claims) sent from Mary McMickle. | S. A. MILLER | 0.30 | 118.50 |
| 02/17/12 | Analyze whether claim of M. Russo is eliminated based on profiteer status. | S. A. MILLER | 0.20 | 79.00 |
| 02/21/12 | Review docket and obtain notices of changes of addresses for creditors | KM MOON | 0.20 | 40.00 |
|  | Subtotal for Code LP005 | | 48.70 | 22,693.50 |

Task Code:   LP007       Creditors' Meetings

|  |  |  |  |  |
|---|---|---|---|---|
| 02/07/12 | Draft agenda for tomorrow afternoon's call with creditors committee. | S. A. MILLER | 0.30 | 118.50 |
| 02/08/12 | Committee meeting with unsecured creditors, | J. FOSTER | 1.20 | 714.00 |
| 02/08/12 | Prepare for status update call with creditors' committee. | S. A. MILLER | 0.50 | 197.50 |
| 02/08/12 | Conference call with creditors' committee addressing (i) remaining assets of the estates; (ii) status of claims analysis; (iii) status of adversary proceedings (with particular emphasis on status and strategy for the bank cases); (iv) status of fee applications in what is expected to occur at the February 14 hearing on same. | S. A. MILLER | 1.00 | 395.00 |
|  | Subtotal for Code LP007 | | 3.00 | 1,425.00 |

Task Code:   LP009       Fee/Employment Applications

|  |  |  |  |  |
|---|---|---|---|---|
| 11/01/11 | Analyze impact of substantive consolidation order on fee application. | S. A. MILLER | 0.40 | 158.00 |
| 11/01/11 | Telephone conference with M. McMickle | KM MOON | 0.90 | 180.00 |

Akerman Senterfitt                                                        Page 23

046920     KAPILA, SONEET, TRUSTEE                          As of          29-Feb-12
0201125    PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY  Bill Number    8680717

|          |                                                                                                     |              |      |          |
|----------|-----------------------------------------------------------------------------------------------------|--------------|------|----------|
|          | re: preparation of fee application (.2); Receive and reply to various e-mails from M. Hayes re: fee application matters (.4); Review GJB settled cases list and confirm status (.3) |              |      |          |
| 11/02/11 | Review of multiple electronic mails from professionals regarding filing of additional fee applications; instructions to include time through 10/31/11; | J. FOSTER    | 0.25 | 148.75   |
| 11/07/11 | Research trustee fee application requirements                                                        | E. A. MCKEAN | 0.20 | 60.00    |
| 11/07/11 | Research 326 and 330                                                                                 | E. A. MCKEAN | 0.20 | 60.00    |
| 11/07/11 | Research sample trustee fee applications                                                             | E. A. MCKEAN | 0.10 | 30.00    |
| 11/07/11 | E-mail communication to trustee                                                                      | E. A. MCKEAN | 0.10 | 30.00    |
| 11/07/11 | Research order approving appointment of trustee                                                      | E. A. MCKEAN | 0.10 | 30.00    |
| 11/08/11 | Review trustee's compensation orders                                                                 | E. A. MCKEAN | 0.20 | 60.00    |
| 11/11/11 | Assist with preparation of third interim fee application and review time narratives to ensure proper matter and task codes provided | KM MOON      | 0.70 | 140.00   |
| 11/11/11 | Work on fee application                                                                              | E. A. MCKEAN | 0.30 | 90.00    |
| 11/23/11 | Work on fee application issue                                                                        | E. A. MCKEAN | 0.10 | 30.00    |
| 11/28/11 | Review and edit time narratives for fee application.                                                 | S. A. MILLER | 3.50 | 1,382.50 |
| 11/29/11 | Conference regarding fee application and submission of same and categories to include;              | J. FOSTER    | 0.60 | 357.00   |
| 11/29/11 | Work on third interim fee application focusing on the last few months of the fee application         | E. A. MCKEAN | 1.70 | 510.00   |
| 11/29/11 | Strategy conference with J. Foster regarding fee application and proper division of entries between contingency and hourly. | S. A. MILLER | 0.30 | 118.50   |
| 11/29/11 | Analyze prior order regarding division of fees between hourly and contingency for third fee application that is being | S. A. MILLER | 0.20 | 79.00    |

Akerman Senterfitt

Page 24

046920    KAPILA, SONEET, TRUSTEE                                As of          29-Feb-12
0201125    PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY      Bill Number    8680717

|  |  |  |  |  |
|---|---|---|---|---|
|  | prepared and filed. |  |  |  |
| 12/02/11 | Analyze time narratives for any possible entries that may be considered specific to contingency litigation matters for removal from fee application. | S. A. MILLER | 1.50 | 592.50 |
| 12/02/11 | Work on summaries for third interim fee application | E. A. MCKEAN | 1.90 | 570.00 |
| 12/03/11 | Instructions with respect to 3rd interim fee applications; review of multiple Electronic Mails regarding same; | J. FOSTER | 0.20 | 119.00 |
| 12/05/11 | Receive and review updated settlement chart for finalizing fee application | KM MOON | 0.10 | 20.00 |
| 12/05/11 | Prepare e-mail to S. Thomas re: settlement chart matters | KM MOON | 0.10 | 20.00 |
| 12/05/11 | Prepare exhibit to fee application | KM MOON | 0.20 | 40.00 |
| 12/06/11 | Review of ECF notification of additional fee application by InfoTech; | J. FOSTER | 0.10 | 59.50 |
| 12/06/11 | Review of e-mails from Kapila with respect to Trustee's application and accountancy application; brief review of same | J. FOSTER | 0.15 | 89.25 |
| 12/06/11 | Review trustee's fee application | E. A. MCKEAN | 0.20 | 60.00 |
| 12/07/11 | Analysis of inclusion of settled case services | E. A. MCKEAN | 0.10 | 30.00 |
| 12/07/11 | Review invoices for inclusion and preparation of summaries into fee application | E. A. MCKEAN | 2.00 | 600.00 |
| 12/09/11 | Assist with preparation of third interim fee application and exhibits to same | KM MOON | 1.00 | 200.00 |
| 12/09/11 | Review of issues pertaining to 3rd interim fee applications; issue directions regarding same; | J. FOSTER | 0.15 | 89.25 |
| 12/12/11 | Assist with preparation of 3rd interim fee application and exhibits thereto | KM MOON | 0.60 | 120.00 |
| 12/13/11 | Strategy conference with Kathy Moon regarding status of fee application. | S. A. MILLER | 0.20 | 79.00 |
| 12/15/11 | Assist with preparation of fee application | KM MOON | 0.80 | 160.00 |

Akerman Senterfitt                                                Page 25

046920      KAPILA, SONEET, TRUSTEE                              As of        29-Feb-12
0201125    PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY    Bill Number   8680717

|          |                                                                                                                                                          |              |      |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------|--------------|------|----------|
|          | and exhibits                                                                                                                                             |              |      |          |
| 12/15/11 | Draft summary of task code descriptions for third interim fee application                                                                                | E. A. MCKEAN | 1.20 | 360.00   |
| 12/15/11 | Multiple email correspondence with J. Foster, S. Kapila, P. Battista, and G. Garno regarding status of fee applications and R. Feinstein's questioning of same. | S. A. MILLER | 0.30 | 118.50   |
| 12/15/11 | Attendance at court to address scheduling issues - primarily fee applications; E-mail to Soneet and Paul regarding same;                                  | J. FOSTER    | 0.50 | 297.50   |
| 12/15/11 | Multiple e-mail correspondence with Jim Foster regarding communications with creditors committee regarding pending fee applications.                      | S. A. MILLER | 0.20 | 79.00    |
| 12/16/11 | Analyze amount of total fees in fee application and e-mail correspondence to Kathy Moon, Jim Foster, and Esther McKean regarding reasonableness of the fees in light of work performed. | S. A. MILLER | 0.20 | 79.00    |
| 12/16/11 | Review, revise, and edit draft summary of services performed to be included in Third Fee Application.                                                     | S. A. MILLER | 1.00 | 395.00   |
| 12/16/11 | Exchange of e-mails with respect to the courts position on the payment of professional fees; reply to Soneet                                              | J. FOSTER    | 0.25 | 148.75   |
| 12/16/11 | Strategy conference with Soneet Kapila, Paul Battista, Greg Garno, and Jim Foster regarding the pending fee applications and information that needs to be provided to the court regarding same. | S. A. MILLER | 0.40 | 158.00   |
| 12/19/11 | Assist with preparation of 3rd interim fee application and exhibits                                                                                       | KM MOON      | 2.50 | 500.00   |
| 12/20/11 | Analysis of spreadsheets created for third fee application                                                                                                | E. A. MCKEAN | 0.30 | 90.00    |
| 12/20/11 | Prepare exhibits to fee application                                                                                                                       | KM MOON      | 0.80 | 160.00   |
| 12/23/11 | Review court order limiting exhibits to fee applications                                                                                                  | E. A. MCKEAN | 0.10 | 30.00    |
| 12/27/11 | Analyze time narratives to insure that they are properly coded in terms of                                                                                | S. A. MILLER | 4.20 | 1,659.00 |

Akerman Senterfitt                                                                      Page 26

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|------------|-------|--------|
| | function performed and benefit to the estate. | | | |
| 12/28/11 | Analyze time entries to confirm that everything has been properly coded in terms of hourly versus contingency work so that fee application properly has only hourly time and that anything properly characterized as contingency work has been removed from hourly codes. | S. A. MILLER | 3.90 | 1,540.50 |
| 01/04/12 | E-mail correspondence to Esther McKean regarding status of transfers of time entries from hourly entries to contingency entries. | S. A. MILLER | 0.10 | 39.50 |
| 01/06/12 | Analyze status of obtaining fee application information from the accounting department for 3rd interim hourly fee application and e-mail correspondence to Esther McKean regarding same. | S. A. MILLER | 0.20 | 79.00 |
| 01/08/12 | Revise summary of work to coincide with invoices | E. A. MCKEAN | 2.50 | 750.00 |
| 01/09/12 | Review of e-mail from Feinstein regarding fee application issues; reply to same. | J. FOSTER | 0.15 | 89.25 |
| 01/09/12 | Assist with preparation of exhibits to fee application | KM MOON | 0.40 | 80.00 |
| 01/09/12 | Phone call with Rob Feinstein, counsel to creditors' committee, regarding information requested by the creditors committee to analyze pending motion for payment of fees. | S. A. MILLER | 1.00 | 395.00 |
| 01/09/12 | Analyze December 2011 pro forma for grammatical errors and correction of coding (e.g., hourly versus contingency, and inaccurate case coding). | S. A. MILLER | 0.50 | 197.50 |
| 01/09/12 | Analyze status of 3rd fee application with setting of new deadline. | S. A. MILLER | 0.30 | 118.50 |
| | Subtotal for Code LP009 | | 40.15 | 13,676.25 |

Task Code:    lp009        Fee/Employment Applications

Akerman Senterfitt

Page 27

| 046920   KAPILA, SONEET, TRUSTEE | As of | 29-Feb-12 |
|---|---|---|
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | Bill Number | 8680717 |

| Date | Description | Professional | Hours | Amount |
|---|---|---|---|---|
| 01/09/12 | Conference call with Feinstein regarding fee application | J. FOSTER | 0.50 | 297.50 |
| | Subtotal for Code lp009 | | 0.50 | 297.50 |

Task Code:   LP009      Fee/Employment Applications

| Date | Description | Professional | Hours | Amount |
|---|---|---|---|---|
| 01/09/12 | Review of electronic mail from Garno regarding his firm's fee application issues; Review of analysis regarding American express claim; | J. FOSTER | 0.15 | 89.25 |
| 01/10/12 | Strategy conference with J. Foster regarding providing information to creditors' committee regarding each of the settled adversary proceedings and the amount of hours, attorney value, etc. in each adversary proceeding. | S. A. MILLER | 0.20 | 79.00 |
| 01/10/12 | Analyze supplemental information requested by creditors committee regarding fee applications. | S. A. MILLER | 0.40 | 158.00 |
| 01/11/12 | Assist with preparation of exhibits to fee application | KM MOON | 0.80 | 160.00 |
| 01/13/12 | Work on exhibits to fee application | KM MOON | 1.50 | 300.00 |
| 01/13/12 | Strategy conference with Kathy Moon regarding supplemental information regarding billings requested by counsel to creditors committee. | S. A. MILLER | 0.30 | 118.50 |
| 01/13/12 | E-mail correspondence to Jim Foster regarding supplemental information regarding billings requested by counsel to creditors committee and strategy for handling of same. | S. A. MILLER | 0.20 | 79.00 |
| 01/17/12 | Assist with preparation of fee application and exhibits thereto | KM MOON | 2.90 | 580.00 |
| 01/17/12 | Prepare fee applications by all professionals for service | KM MOON | 0.40 | 80.00 |
| 01/18/12 | Prepare, review, and revise, exhibits 1, 2, and 3 to third interim fee application and revise third interim fee application | KM MOON | 6.80 | 1,360.00 |

Akerman Senterfitt                                                                      Page 28

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 01/18/12 | Review, analyze, and edit updated draft narrative summary to be submitted with hourly fee application. | S. A. MILLER | 0.50 | 197.50 |
| 01/19/12 | Revise third interim fee application and exhibits | E. A. MCKEAN | 1.40 | 420.00 |
| 01/19/12 | Analysis of documents that need to be attached to the fee application in light of the court's prior order | J. FOSTER | 0.10 | 59.50 |
| 01/19/12 | Prepare consultants, trustee, accountants, and attorneys' fee applications for service of same | KM MOON | 0.50 | 100.00 |
| 01/19/12 | Prepare certificate of service for all fee applications to be served | KM MOON | 0.50 | 100.00 |
| 01/19/12 | Attend to service of fee applications | KM MOON | 0.30 | 60.00 |
| 01/19/12 | Revise and finalize exhibits 1, 2, and 3 to third interim fee application, revise third interim fee application, and revise summary exhibit 4 | KM MOON | 1.00 | 200.00 |
| 01/20/12 | Review and finalize third interim fee application and exhibits | E. A. MCKEAN | 0.70 | 210.00 |
| 01/20/12 | Finalize third interim fee application, file same, prepare same for service, and prepare CD of detailed narratives for service upon request | KM MOON | 1.80 | 360.00 |
| 01/23/12 | Receive and review notice of hearings on fee applications | KM MOON | 0.10 | 20.00 |
| 01/23/12 | Finalize certificate of service for fee applications and file same | KM MOON | 0.50 | 100.00 |
| 01/30/12 | Exchange of multiple e-mails with Feinstein in an attempt to address his questions before his committee meetings; Reply to same and arrange telephonic meeting to discuss fee applications; | J. FOSTER | 0.25 | 148.75 |
| 02/06/12 | Exchange of e-mails with respect to committee meeting and the application, presentation to court regarding same | J. FOSTER | 0.15 | 89.25 |
| 02/08/12 | Strategy conference call with Soneet Kapila regarding status of fee | S. A. MILLER | 0.70 | 276.50 |

Akerman Senterfitt                                                          Page 29

046920      KAPILA, SONEET, TRUSTEE                          As of          29-Feb-12
0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY   Bill Number    8680717

| Date | Description | Attorney | Hours | Amount |
|---|---|---|---|---|
| | applications and preparations for next week's fee application hearing. | | | |
| 02/08/12 | Analyze chart from Soneet Kapila laying out pending fee applications as well as cash position of the bankruptcy estate as a whole. | S. A. MILLER | 0.20 | 79.00 |
| 02/09/12 | Phone call and e-mail to counsel for American Bank of St. Paul and First National Bank and Trust Company of Williston regarding claimed administrative fees and basis for possible objection to same. | S. A. MILLER | 0.20 | 79.00 |
| 02/09/12 | Phone call and e-mail to counsel for FDIC, receiver for Integra Bank, regarding claimed administrative fees and basis for possible objection to same. | S. A. MILLER | 0.20 | 79.00 |
| 02/09/12 | Review and analyze Tatonka's administrative fee application and e-mail correspondence to team regarding same. | S. A. MILLER | 0.20 | 79.00 |
| 02/10/12 | Exchange of Electronic Mails with Soneet regarding call with Feinstein to discuss committee position, electronic mail to Rob; Review of his reply; Electronic Mails to Soneet regarding estimation of future fees and expenses; | J. FOSTER | 0.30 | 178.50 |
| 02/10/12 | Conference regarding hearing and position of the committee | J. FOSTER | 0.10 | 59.50 |
| 02/11/12 | Exchange of e-mails with Feinstein regarding committee position on fees; electronic mail Kapila with request to provide spreadsheet as to the financial impact of the committee decision; | J. FOSTER | 0.20 | 119.00 |
| 02/11/12 | Review of multiple e-mails regarding fee applications | J. FOSTER | 0.10 | 59.50 |
| 02/12/12 | Exchange of Electronic Mails regarding fee application and position of the committee; e-mail to Miller regarding focus of presentation to court; Review of electronic mail from Kapila regarding fee application and position of the creditor's committee | J. FOSTER | 0.25 | 148.75 |

Akerman Senterfitt                                                                    Page 30

| 046920    KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125  PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 02/12/12 | Draft proposed order for payment of fees and expenses on most recent fee applications and motion for payment of contingency fees. | S. A. MILLER | 0.60 | 237.00 |
| 02/12/12 | Receive and analyze position of creditors committee regarding payment of fees and expenses on most recent fee applications. | S. A. MILLER | 0.20 | 79.00 |
| 02/13/12 | Strategy call with Soneet Kapila, Mary McMickle, and Greg Garno regarding Creditors' Committees position on pending fee applications and strategy for tomorrow's hearing. | S. A. MILLER | 0.80 | 316.00 |
| 02/13/12 | Review and analyze amended motion for payment of petitioning creditor fees filed by FDIC. | S. A. MILLER | 0.20 | 79.00 |
| 02/13/12 | Phone call with FDIC counsel regarding amended motion for payment of petitioning creditor fees filed by FDIC. | S. A. MILLER | 0.20 | 79.00 |
| 02/13/12 | Prepare for tomorrow's hearing on pending fee applications (including analysis of of motions and applications, charts prepared by Trustee, and changes to application submitted by certain of the petitioning creditors). | S. A. MILLER | 4.30 | 1,698.50 |
| 02/14/12 | Review of multiple emails re hearing | J. FOSTER | 0.20 | 119.00 |
| 02/14/12 | Conference call with Soneet Kapila, Rob Feinstein, and Greg Garno regarding Creditors Committees position on pending fee applications and statement that we made at today's hearing. | S. A. MILLER | 0.40 | 158.00 |
| 02/14/12 | Attend and argue at hearing on fee applications and motions. | S. A. MILLER | 1.50 | 592.50 |
| 02/14/12 | Prepare for hearing on fee applications and motions. | S. A. MILLER | 5.00 | 1,975.00 |
| 02/14/12 | Revise and edit proposed order on fee applications and motions. | S. A. MILLER | 0.40 | 158.00 |
| 02/15/12 | Receive comments on draft proposed order on fee applications and revise and edit same. | S. A. MILLER | 0.80 | 316.00 |

Akerman Senterfitt                                                                          Page 31

046920     KAPILA, SONEET, TRUSTEE                                    As of          29-Feb-12
0201125    PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY          Bill Number     8680717

| | | | | |
|---|---|---|---|---|
| 02/15/12 | Review audio file of February 14 hearing and assist with preparation of Order for same re: fee applications | KM MOON | 1.00 | 200.00 |
| 02/15/12 | Review of multiple e-mails re the fee application and form of order pertaining to the same; | J. FOSTER | 0.30 | 178.50 |
| 02/15/12 | Review proposed fee application order and e-mail exchanges with committee counsel re same | E. A. MCKEAN | 0.10 | 30.00 |
| 02/15/12 | Analyze right to any fee/compensation by persons and entities who filed earlier fee applications (and had only partial payments) but did not file with the third set of fee applications. | S. A. MILLER | 0.30 | 118.50 |
| 02/15/12 | Phone calls and email correspondence with Creditors' Committee's counsel regarding draft fee order and his proposed changes to same. | S. A. MILLER | 0.20 | 79.00 |
| 02/15/12 | Analyze strategy for gathering information and making changes to fee order as requested by Creditors' Committee counsel. | S. A. MILLER | 0.30 | 118.50 |
| 02/15/12 | Prepare e-mail to parties who submitted fee applications for imput on same prior to Court submission | KM MOON | 0.40 | 80.00 |
| 02/16/12 | As requested by creditors' committee counsel, review all prior fee applications and orders and revise and edit draft proposed order on payment of Motions for Contingency Fees, Trustee's Fees, and Third Applications for Payment of Fees and Expenses (with revisions incorporating all prior fee requests and orders on same). | S. A. MILLER | 2.90 | 1,145.50 |
| 02/16/12 | Email correspondence with Mary McMickle regarding proposed edits to Proposed Order on Payment of Fees and whether it needs to include prior fee requests made prior to first major round of fee applications and that were not addressed at this week's hearing. | S. A. MILLER | 0.10 | 39.50 |

Akerman Senterfitt

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
|---|---|---|---|---|
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 02/16/12 | In response to request from Mary McMickle, analyze amount of contingency fees identified in Proposed Order and email correspondence with Mary McMickle and Kathy Moon regarding same. | S. A. MILLER | 0.20 | 79.00 |
| 02/16/12 | E-mail correspondence with David Tong regarding proposed revisions to the proposed order awarding fees and reimbursement of expenses. | S. A. MILLER | 0.10 | 39.50 |
| 02/16/12 | Review docket and obtain prior Orders on interim fee applications for trustee's professionals, assist with preparation and revisions to proposed order on fee applications pursuant to February 14 hearing, and prepare e-mail to M. McMickle re: same | KM MOON | 1.80 | 360.00 |
| 02/17/12 | Revise and edit fee application order. | S. A. MILLER | 0.50 | 197.50 |
| 02/17/12 | Email correspondence with all parties who filed motions / application for fees or compensation regarding edits made to proposed fee application order and timing of uploading of same. | S. A. MILLER | 0.10 | 39.50 |
| 02/17/12 | Arrange for submission of proposed order on fee applications while I am out of the office and in Detroit next week. | S. A. MILLER | 0.10 | 39.50 |
| 02/17/12 | Assist with additional revisions to Order on fee applications per comments of creditor's committee counsel | KM MOON | 0.80 | 160.00 |
| 02/20/12 | Submit Order allowing interim and contingency fee applications | KM MOON | 0.20 | 40.00 |
| 02/21/12 | Analyze status of uploading of fee application order and email team regarding same. | S. A. MILLER | 0.10 | 39.50 |
| 02/22/12 | Analyze January 2012 pro formas for grammatical errors, appropriateness of time billed, and correction of coding (e.g., hourly versus contingency, and inaccurate case coding). | S. A. MILLER | 1.50 | 592.50 |
| 02/23/12 | Receive and review Order on fee | KM MOON | 0.10 | 20.00 |

Akerman Senterfitt                                                                    Page 33

046920      KAPILA, SONEET, TRUSTEE                                  As of            29-Feb-12
0201125     PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY        Bill Number      8680717

applications

| | | | Subtotal for Code LP009 | 49.60 | 15,630.00 |
|---|---|---|---|---|---|

Task Code:    LP010        Fee/Employment Objections

| | | | | | |
|---|---|---|---|---|---|
| 01/10/12 | Planning conferences with J. Foster and S. Miller re: same | KM MOON | | 0.30 | 60.00 |
| 01/10/12 | Confer with S. Miller re: more specificity needed in request | KM MOON | | 0.10 | 20.00 |
| 01/10/12 | Receive and review request from R. Feinstein re: fee application information | KM MOON | | 0.10 | 20.00 |
| 01/13/12 | Review e-mails to/from R. Feinstein and work on information requested | KM MOON | | 0.40 | 80.00 |
| | Subtotal for Code LP010 | | | 0.90 | 180.00 |

Task Code:    LP012        Litigation

| | | | | | |
|---|---|---|---|---|---|
| 11/01/11 | Prepare proposed Order on Motion to approve compromises reached during mediation period and exhibits to same listed settled cases and cases to be administratively closed per court direction at October 27 hearing (1.0); Prepare e-mail to all counsel and Trustee for review and approval (.3) | KM MOON | | 1.30 | 260.00 |
| 11/01/11 | Prepare e-mail to M. McMickle and provide requested copies of motions and orders approving MTV settlement and settlements reached during mediation period | KM MOON | | 0.40 | 80.00 |
| 11/01/11 | Analyze status of motion to approve compromises reached during mediation period and revise and edit draft of same. | S. A. MILLER | | 0.50 | 197.50 |
| 11/02/11 | Prepare exhibits to Order Approving Compromises Reached During Mediation Period (.8); Submit Proposed Order to Court (.2); Analyze pending adversary cases and prepare status chart of remaining and not yet closed adversary | KM MOON | | 6.40 | 1,280.00 |

Akerman Senterfitt

| | | | | As of Bill Number | 29-Feb-12 |
|---|---|---|---|---|---|
| 046920 | KAPILA, SONEET, TRUSTEE | | | | 8680717 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | cases per Court request (4.3); Planning conference re: organization of remaining adversary cases, status of same, and preparation for December 15 hearing (.2) | | | | |
| 11/02/11 | Analysis of issues to resolve prior to December 15 hearing: defaults, interest, discovery, dismissals, organizational issues, case law | E. A. MCKEAN | 1.60 | | 480.00 |
| 11/17/11 | Analyze status of substantive consolidation of non-debtors issue and draft detailed e-mail to team regarding possible alternative strategies and recommend conference call in near future to discuss and decide on same. | S. A. MILLER | 0.70 | | 276.50 |
| 11/17/11 | Analyze status of substantive consolidation of non-debtors (including prior orders and briefing) and draft detailed e-mail to S. Kapila, P. Battista, G. Garno, and J. Foster regarding status and strategy for same including recommendations regarding additional briefing including prior orders and briefing and additional evidence. | S. A. MILLER | 1.60 | | 632.00 |
| 12/01/11 | Conference to discuss matters to be heard on 12/15 and instructions to contact court to determine how the court intends to handle the pre-trial conferences; | J. FOSTER | 0.20 | | 119.00 |
| 12/02/11 | Research and obtain background reports regarding R. Esther Bagley, Dennis Mixon, Edmund Walters, Mildred Walters, Lois Mixon for Kathy Moon, paralegal. | S. MCEVOY | 1.20 | | 114.00 |
| 01/11/12 | Lengthy phone call with Regina Ripley regarding "meet and confer" regarding subpoena sent to Trustee regarding Integra Bank (as well as discussions regarding our objections). | S. A. MILLER | 0.60 | | 237.00 |
| 01/11/12 | E-mail correspondence with Kathy Moon for instructions regarding gathering of Integra Rule 2004 transcript in response to subpoena received by trustee. | S. A. MILLER | 0.10 | | 39.50 |

Akerman Senterfitt                                                                          Page 35

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

| 01/17/12 | Coordinate gathering of Integra deposition transcript and related documents for response to non-party subpoena from party in wholly separate District Court action against Integra. | S. A. MILLER | 0.30 | 118.50 |
| 01/20/12 | Revise form initial disclosures | KM MOON | 0.50 | 100.00 |
| 01/23/12 | Receive and review "Adversary Proceedings and Filing and File Maintenance Procedures" Memorandum; planning conference re assignments of cases and preparation for 1-27-12 Status Conference | H. E. MORLAN | 0.50 | 237.50 |
| 01/24/12 | Analysis of FF Station's pending consolidation motions impact on Pearlman case and trustee's position at hearing | E. A. MCKEAN | 0.20 | 60.00 |
| 02/15/12 | Prepare draft motion for sanctions for failure to pay mediation fees and expenses | KM MOON | 1.50 | 300.00 |
| 02/16/12 | Continue preparation of motion for sanctions for failure to pay mediation fees and expenses | KM MOON | 0.80 | 160.00 |
| 02/20/12 | Revise motion for sanctions against mediation defendants | KM MOON | 0.80 | 160.00 |
| | Subtotal for Code LP012 | | 19.20 | 4,851.50 |

Task Code:   LP014       Plan and Disclosure Statement

| 12/14/11 | Receive and review e-mails to Garno and Battista re: Plan | KM MOON | 0.10 | 20.00 |
| 12/14/11 | Draft e-mail to Paul Battista and Greg Garno regarding criminal judgment against Crudele and representations at Crudele sentencing regarding (i) the creditors on the list attached to the Crudele judgment would be placed in a separate "class" and designated to receive the distribution of the monies (and money from assets) received by Trustee from Crudele (approximately $954,000, which | S. A. MILLER | 0.40 | 158.00 |

Akerman Senterfitt

| 046920 | KAPILA, SONEET, TRUSTEE | | As of | 29-Feb-12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY | | Bill Number | 8680717 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Soneet has already segregated); (ii) that Trustee cannot make any representations with regard to any possible objections to any plan filed by Trustee; and (iii) that Trustee cannot make any guarantees that the bankruptcy court would approve any plan submitted by Trustee. |  |  |  |
| 12/28/11 | Strategy conference with J. Foster regarding strategy for getting plan approved that will compensate Ponzi scheme victims. | S. A. MILLER | 0.10 | 39.50 |
| 12/28/11 | Analyze forfeiture judgment against Lou Pearlman regarding method of compensating Ponzi scheme victims. | S. A. MILLER | 0.20 | 79.00 |
| 12/28/11 | Conference regarding plan issues implicated by claims administration concerns; | J. FOSTER | 0.10 | 59.50 |
| 12/29/11 | Analyze alternative plan distribution methods to creditors in an effort to figure out a method that is fair and equitable. | S. A. MILLER | 0.50 | 197.50 |
|  | Subtotal for Code LP014 |  | 1.40 | 553.50 |
| Task Code: | LP019      Adv. Mason/Pringle |  |  |  |
| 12/22/11 | Prepare appeal status report; File and serve same. | KM MOON | 0.50 | 100.00 |
| 01/03/12 | Receive filed copy of status report from Court; Receive and review Court order re: next quarterly status report | KM MOON | 0.20 | 40.00 |
|  | Subtotal for Code LP019 |  | 0.70 | 140.00 |
| Task Code: | LP026      Adv Marina Point II et al |  |  |  |
| 11/07/11 | Review settlement offer and file and email correspondence with S. Kapila regarding same. | S. A. MILLER | 1.00 | 395.00 |
| 11/08/11 | Review and analyze file regarding adversary proceeding against Marina Pointe and email D. Trench regarding | S. A. MILLER | 0.70 | 276.50 |

Akerman Senterfitt                                                               Page 37

046920    KAPILA, SONEET, TRUSTEE                     As of          29-Feb-12
0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY    Bill Number    8680717

|  |  |  |  |  |
|---|---|---|---|---|
|  | follow up questions that need to be answered before possibility of settlement of same can be analyzed. |  |  |  |
| 11/28/11 | Receive and review settlement communications | KM MOON | 0.10 | 20.00 |
| 12/07/11 | Multiple email correspondence with D. Trench regarding the mediation that occurred between Marina Pointe and the broker who sold the Pearlman unit and impact of such on a possible settlement. | S. A. MILLER | 0.30 | 118.50 |
| 02/25/12 | Draft initial disclosures | E. A. MCKEAN | 1.00 | 300.00 |
|  | Subtotal for Code LP026 |  | 3.10 | 1,110.00 |

Total Fees for Services Rendered    . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $91,231.25

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| Total for POSTAGE |  | 3,147.60 |
| Total for DUPLICATING - COLOR |  | 120.00 |
| Total for TELECOPY |  | 73.00 |
| Total for LEXIS-NEXIS RESEARCH |  | 30.00 |
| Total for DUPLICATING |  | 15,296.40 |
| Total for TELEPHONE |  | 80.06 |
| Total for FEDERAL EXPRESS |  | 76.49 |
| Total for MEALS |  | 34.54 |
| Total for WESTLAW RESEARCH |  | 1,113.29 |
| Total for MISCELLANEOUS LIBRARY CHARGES |  | 226.19 |

**Total Disbursements** ..................................................................................................... **$20,197.57**

Akerman Senterfitt                                                      Page 38

046920     KAPILA, SONEET, TRUSTEE                          As of          29-Feb-12
0201125    PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE BANKRUPTCY    Bill Number    8680717

| Initials | Name | Hours | Amount |
|---|---|---|---|
| EAM | E. A. MCKEAN | 19.50 | 5,850.00 |
| HEM | H. E. MORLAN | 32.50 | 15,437.50 |
| J F | J. FOSTER | 26.95 | 16,035.25 |
| JNL | J. N. LINDVALL | 0.40 | 74.00 |
| JSC | J.S. COHEN | 0.30 | 145.50 |
| KMM | KM MOON | 101.20 | 20,240.00 |
| L S | L. STALLINGS | 0.70 | 66.50 |
| S M | S. MCEVOY | 1.30 | 123.50 |
| SAM | S. A. MILLER | 84.20 | 33,259.00 |
| | Total | 267.05 | $91,231.25 |

EXPENSES

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|---|
| 0201032 | TRANS CONTINENTAL AIRLINES, INC., CHAPTER 11 | 110 | 08/19/11 | DUPLICATING | 8650574 | 4 | 0.80 | 0.80 |
| 0201032 | TRANS CONTINENTAL AIRLINES, INC., CHAPTER 11 | 110 | 08/24/11 | DUPLICATING | 8650574 | 4 | 0.80 | 0.80 |
| 0201032 | TRANS CONTINENTAL AIRLINES, INC., CHAPTER 11 | 110 | 09/08/11 | DUPLICATING | 8650574 | 5 | 1.00 | 1.00 |
| 0201032 | TRANS CONTINENTAL AIRLINES, INC., CHAPTER 11 | 110 | 03/08/11 | DUPLICATING | 8567047 | 7 | 1.40 | 1.40 |
| 0201032 | TRANS CONTINENTAL AIRLINES, INC., CHAPTER 11 | 110 | 04/28/11 | DUPLICATING | 8650574 | 4 | 0.80 | 0.80 |
| | | 110 Total | | | | 24 | 4.80 | 4.80 |
| 0201032 | TRANS CONTINENTAL AIRLINES, INC., CHAPTER 11 | 120 | 07/15/11 | TELEPHONE 1-215-279-9382 Philadelphia - PA (USA) | 8650574 | 1 | 0.20 | 0.20 |
| 0201032 | TRANS CONTINENTAL AIRLINES, INC., CHAPTER 11 | 120 | 09/08/11 | TELEPHONE 1-215-279-9382 Philadelphia - PA (USA) | 8650574 | 1 | 2.20 | 2.20 |
| | | 120 Total | | | | 2 | 2.40 | 2.40 |
| **TRANS CONTINENTAL AIRLINES, INC., CHAPTER 11 Total** | | | | | | 26 | 7.20 | 7.20 |

**Fourth Fee App of Akerman**
**Dates 11/01/2011 thru 02/29/2012**

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/24/11 | POSTAGE | 8567013 | 251 | 153.11 | 153.11 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/24/11 | POSTAGE | 8567013 | 6 | 3.66 | 3.66 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/24/11 | POSTAGE | 8567013 | 1 | 1.82 | 1.82 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 02/03/11 | POSTAGE | 8567013 | 152 | 66.88 | 66.88 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 02/03/11 | POSTAGE | 8567013 | 57 | 25.08 | 25.08 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 02/03/11 | POSTAGE | 8567013 | 1 | 0.98 | 0.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 02/03/11 | POSTAGE | 8567013 | 52 | 45.76 | 45.76 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 02/07/11 | POSTAGE | 8567013 | 261 | 114.84 | 114.84 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 02/07/11 | POSTAGE | 8567013 | 1 | 0.98 | 0.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 02/10/11 | POSTAGE | 8567013 | 3 | 3.66 | 3.66 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 03/02/11 | POSTAGE | 8567013 | 38 | 16.72 | 16.72 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 03/02/11 | POSTAGE | 8567013 | 191 | 84.04 | 84.04 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 03/02/11 | POSTAGE | 8567013 | 1 | 0.98 | 0.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 03/07/11 | POSTAGE | 8567013 | 32 | 14.08 | 14.08 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 03/22/11 | POSTAGE | 8567013 | 1 | 0.61 | 0.61 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 03/24/11 | POSTAGE | 8567013 | 1 | 0.44 | 0.44 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 04/25/11 | POSTAGE | 8650575 | 263 | 115.72 | 115.72 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 04/25/11 | POSTAGE | 8650575 | 1 | 0.98 | 0.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 04/28/11 | POSTAGE | 8650575 | 1 | 0.98 | 0.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 04/28/11 | POSTAGE | 8650575 | 262 | 115.28 | 115.28 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 05/20/11 | POSTAGE | 8650575 | 132 | 58.08 | 58.08 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 05/20/11 | POSTAGE | 8650575 | 1 | 0.98 | 0.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 05/20/11 | POSTAGE | 8650575 | 35 | 15.40 | 15.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 05/20/11 | POSTAGE | 8650575 | 93 | 40.92 | 40.92 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 06/10/11 | POSTAGE | 8650575 | 261 | 114.84 | 114.84 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 06/10/11 | POSTAGE | 8650575 | 1 | 0.98 | 0.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 07/08/11 | POSTAGE | 8650575 | 100 | 44.00 | 44.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 07/08/11 | POSTAGE | 8650575 | 1 | 0.98 | 0.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 07/08/11 | POSTAGE | 8650575 | 64 | 28.16 | 28.16 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 07/08/11 | POSTAGE | 8650575 | 51 | 22.44 | 22.44 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 07/08/11 | POSTAGE | 8650575 | 46 | 20.24 | 20.24 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 07/20/11 | POSTAGE | 8650575 | 1 | 1.68 | 1.68 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 08/15/11 | POSTAGE | 8650575 | 261 | 114.84 | 114.84 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 08/15/11 | POSTAGE | 8650575 | 1 | 0.98 | 0.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 08/24/11 | POSTAGE | 8650575 | 1 | 2.66 | 2.66 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 08/24/11 | POSTAGE | 8650575 | 196 | 164.64 | 164.64 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 08/24/11 | POSTAGE | 8650575 | 61 | 51.24 | 51.24 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 09/30/11 | POSTAGE | 8650575 | 196 | 125.44 | 125.44 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 09/30/11 | POSTAGE | 8650575 | 1 | 1.82 | 1.82 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 09/30/11 | POSTAGE | 8650575 | 81 | 51.84 | 51.84 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 09/30/11 | POSTAGE | 8650575 | 149 | 95.36 | 95.36 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 10/03/11 | POSTAGE | 8650575 | 1 | 0.64 | 0.64 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 10/25/11 | POSTAGE | 8650575 | 182 | 80.08 | 80.08 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 10/25/11 | POSTAGE | 8650575 | 75 | 33.00 | 33.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 10/25/11 | POSTAGE | 8650575 | 1 | 0.98 | 0.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 10/25/11 | POSTAGE | 8650575 | 15 | 6.60 | 6.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 10/25/11 | POSTAGE | 8650575 | 71 | 31.24 | 31.24 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 10/25/11 | POSTAGE | 8650575 | 70 | 30.80 | 30.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 10/25/11 | POSTAGE | 8650575 | 17 | 7.48 | 7.48 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/14/11 | POSTAGE | 8680717 | 8 | 10.24 | 10.24 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 1 | 0.98 | 0.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 1 | 0.80 | 0.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 227 | 99.88 | 99.88 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 1 | 0.44 | 0.44 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 1 | 0.44 | 0.44 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 1 | 0.44 | 0.44 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 1 | 0.44 | 0.44 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 1 | 0.44 | 0.44 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 1 | 0.44 | 0.44 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 1 | | |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 98 | 43.12 | 43.12 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 1 | 0.44 | 0.44 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/15/11 | POSTAGE | 8680717 | 104 | 45.76 | 45.76 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/18/11 | POSTAGE | 8680717 | 109 | 139.52 | 139.52 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/18/11 | POSTAGE | 8680717 | 62 | 79.36 | 79.36 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/18/11 | POSTAGE | 8680717 | 52 | 66.56 | 66.56 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/18/11 | POSTAGE | 8680717 | 1 | 3.04 | 3.04 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/18/11 | POSTAGE | 8680717 | 1 | 1.60 | 1.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/18/11 | POSTAGE | 8680717 | 21 | 26.88 | 26.88 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/18/11 | POSTAGE | 8680717 | 110 | 140.80 | 140.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/18/11 | POSTAGE | 8680717 | 69 | 88.32 | 88.32 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|---|
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 11/18/11 | POSTAGE | 8680717 | 7 | 8.96 | 8.96 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 12/07/11 | POSTAGE | 8680717 | 296 | 319.68 | 319.68 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 12/07/11 | POSTAGE | 8680717 | 1 | 2.17 | 2.17 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 12/07/11 | POSTAGE | 8680717 | 1 | 1.34 | 1.34 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 12/07/11 | POSTAGE | 8680717 | 133 | 143.64 | 143.64 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 12/22/11 | POSTAGE | 8680717 | 1 | 0.64 | 0.64 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/05/12 | POSTAGE | 8680717 | 46 | 29.44 | 29.44 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/05/12 | POSTAGE | 8680717 | 108 | 69.12 | 69.12 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/05/12 | POSTAGE | 8680717 | 91 | 58.24 | 58.24 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/05/12 | POSTAGE | 8680717 | 41 | 26.24 | 26.24 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/05/12 | POSTAGE | 8680717 | 39 | 24.96 | 24.96 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/05/12 | POSTAGE | 8680717 | 41 | 26.24 | 26.24 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/05/12 | POSTAGE | 8680717 | 10 | 6.40 | 6.40 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/05/12 | POSTAGE | 8680717 | 2 | 1.28 | 1.28 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/05/12 | POSTAGE | 8680717 | 53 | 33.92 | 33.92 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 227 | 749.10 | 749.10 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 1 | 3.30 | 3.30 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 1 | 3.30 | 3.30 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 1 | 3.30 | 3.30 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 23 | 75.90 | 75.90 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 49 | 161.70 | 161.70 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 1 | 3.30 | 3.30 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 1 | 3.30 | 3.30 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 1 | 3.30 | 3.30 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 1 | 3.30 | 3.30 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 1 | 3.30 | 3.30 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 6 | 19.80 | 19.80 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 1 | 3.30 | 3.30 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 20 | 66.00 | 66.00 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 20 | 66.00 | 66.00 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 25 | 82.50 | 82.50 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 22 | 72.60 | 72.60 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 25 | 82.50 | 82.50 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 11 | 36.30 | 36.30 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 01/23/12 | POSTAGE | 8680717 | 1 | 8.78 | 8.78 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 02/01/12 | POSTAGE | 8680717 | 1 | 0.85 | 0.85 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 02/01/12 | POSTAGE | 8680717 | 1 | 1.05 | 1.05 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 02/01/12 | POSTAGE | 8680717 | 362 | 162.90 | 162.90 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 100 | 02/01/12 | POSTAGE | 8680717 | 67 | 30.15 | 30.15 |
| | 100 Total | | | | 6,351 | 5,062.54 | 5,062.54 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/07/11 | DUPLICATING | 8680717 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/02/12 | DUPLICATING | 8680717 | 46 | 9.20 | 9.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/10/12 | DUPLICATING | 8680717 | 13 | 2.60 | 2.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/14/12 | DUPLICATING | 8680717 | 5 | 1.00 | 1.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/15/12 | DUPLICATING | 8680717 | 8 | 1.60 | 1.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/17/12 | DUPLICATING | 8680717 | 16 | 3.20 | 3.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/17/12 | DUPLICATING | 8680717 | 50 | 10.00 | 10.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/17/12 | DUPLICATING | 8680717 | 16 | 3.20 | 3.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/18/12 | DUPLICATING | 8680717 | 48 | 9.60 | 9.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/18/12 | DUPLICATING | 8680717 | 42 | 8.40 | 8.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/19/12 | DUPLICATING | 8680717 | 10,192 | 2,038.40 | 2,038.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/19/12 | DUPLICATING | 8680717 | 11,321 | 2,264.20 | 2,264.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/19/12 | DUPLICATING | 8680717 | 91 | 18.20 | 18.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/20/12 | DUPLICATING | 8680717 | 10,105 | 2,021.00 | 2,021.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/23/12 | DUPLICATING | 8680717 | 6,452 | 1,290.40 | 1,290.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/23/12 | DUPLICATING | 8680717 | 482 | 96.40 | 96.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/23/12 | DUPLICATING | 8680717 | 3 | 0.60 | 0.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/12/12 | DUPLICATING | 8680717 | 3 | 0.60 | 0.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/27/12 | DUPLICATING | 8680717 | 5 | 1.00 | 1.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/27/12 | DUPLICATING | 8680717 | 5 | 1.00 | 1.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/27/12 | DUPLICATING | 8680717 | 3 | 0.60 | 0.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/27/12 | DUPLICATING | 8680717 | 20 | 4.00 | 4.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/27/12 | DUPLICATING | 8680717 | 13 | 2.60 | 2.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/01/12 | DUPLICATING | 8680717 | 4,290 | 858.00 | 858.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/01/12 | DUPLICATING | 8680717 | 30 | 6.00 | 6.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/24/12 | DUPLICATING | 8680717 | 26 | 5.20 | 5.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/24/12 | DUPLICATING | 8680717 | 12 | 2.40 | 2.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/14/11 | DUPLICATING | 8680717 | 10 | 2.00 | 2.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/21/11 | DUPLICATING | 8680717 | 5 | 1.00 | 1.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/22/11 | DUPLICATING | 8680717 | 37 | 7.40 | 7.40 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/03/12 | DUPLICATING | 8680717 | 3 | 0.60 | 0.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/04/12 | DUPLICATING | 8680717 | 422 | 84.40 | 84.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/05/12 | DUPLICATING | 8680717 | 523 | 104.60 | 104.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/05/12 | DUPLICATING | 8680717 | 4,025 | 805.00 | 805.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/05/12 | DUPLICATING | 8680717 | 3,632 | 726.40 | 726.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/20/12 | DUPLICATING | 8680717 | 3 | 0.60 | 0.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/21/12 | DUPLICATING | 8680717 | 35 | 7.00 | 7.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/24/12 | DUPLICATING | 8680717 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/28/12 | DUPLICATING | 8680717 | 4 | 0.80 | 0.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/23/11 | DUPLICATING | 8680717 | 4 | 0.80 | 0.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/23/11 | DUPLICATING | 8680717 | 220 | 44.00 | 44.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/30/11 | DUPLICATING | 8680717 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/30/11 | DUPLICATING | 8680717 | 2 | 0.40 | 0.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/12/11 | DUPLICATING | 8680717 | 9 | 1.80 | 1.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/12/11 | DUPLICATING | 8680717 | 9 | 1.80 | 1.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/13/11 | DUPLICATING | 8680717 | 6 | 1.20 | 1.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/29/11 | DUPLICATING | 8680717 | 96 | 19.20 | 19.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/02/11 | DUPLICATING | 8680717 | 249 | 49.80 | 49.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/02/11 | DUPLICATING | 8680717 | 399 | 79.80 | 79.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/06/11 | DUPLICATING | 8680717 | 13 | 2.60 | 2.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/07/11 | DUPLICATING | 8680717 | 4,420 | 884.00 | 884.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/07/11 | DUPLICATING | 8680717 | 3,452 | 690.40 | 690.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 12/07/11 | DUPLICATING | 8680717 | 119 | 23.80 | 23.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/17/11 | DUPLICATING | 8680717 | 3,000 | 600.00 | 600.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/17/11 | DUPLICATING | 8680717 | 2,400 | 480.00 | 480.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/18/11 | DUPLICATING | 8680717 | 168 | 33.60 | 33.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/18/11 | DUPLICATING | 8680717 | 4,813 | 962.60 | 962.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/15/11 | DUPLICATING | 8680717 | 3,400 | 680.00 | 680.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/15/11 | DUPLICATING | 8680717 | 112 | 22.40 | 22.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/14/11 | DUPLICATING | 8680717 | 84 | 16.80 | 16.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/14/11 | DUPLICATING | 8680717 | 8 | 1.60 | 1.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/14/11 | DUPLICATING | 8680717 | 56 | 11.20 | 11.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/07/11 | DUPLICATING | 8680717 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/08/11 | DUPLICATING | 8680717 | 2 | 0.40 | 0.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/08/11 | DUPLICATING | 8680717 | 1 | 0.20 | 0.20 |

**Fourth Fee App of Akerman**
**Dates 11/01/2011 thru 02/29/2012**

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/09/11 | DUPLICATING | 8680717 | 1 | 0.20 | 0.20 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 11/09/11 | DUPLICATING | 8680717 | 2 | 0.40 | 0.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 10/25/11 | DUPLICATING | 8650575 | 2 | 0.40 | 0.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 10/25/11 | DUPLICATING | 8650575 | 449 | 89.80 | 89.80 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 10/25/11 | DUPLICATING | 8650575 | 2,435 | 487.00 | 487.00 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 10/25/11 | DUPLICATING | 8650575 | 846 | 169.20 | 169.20 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 10/25/11 | DUPLICATING | 8650575 | 50 | 10.00 | 10.00 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 10/28/11 | DUPLICATING | 8650575 | 2 | 0.40 | 0.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 10/11/11 | DUPLICATING | 8650575 | 2 | 0.40 | 0.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 10/13/11 | DUPLICATING | 8650575 | 39 | 7.80 | 7.80 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 10/18/11 | DUPLICATING | 8650575 | 8 | 1.60 | 1.60 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 10/21/11 | DUPLICATING | 8650575 | 2 | 0.40 | 0.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 10/03/11 | DUPLICATING | 8650575 | 40 | 8.00 | 8.00 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/25/11 | DUPLICATING | 8650575 | 1 | 0.20 | 0.20 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/25/11 | DUPLICATING | 8650575 | 1 | 0.20 | 0.20 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/25/11 | DUPLICATING | 8650575 | 5 | 1.00 | 1.00 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/25/11 | DUPLICATING | 8650575 | 5 | 1.00 | 1.00 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/25/11 | DUPLICATING | 8650575 | 12 | 2.40 | 2.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/22/11 | DUPLICATING | 8650575 | 3 | 0.60 | 0.60 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/24/11 | DUPLICATING | 8650575 | 6,198 | 1,239.60 | 1,239.60 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 09/01/11 | DUPLICATING | 8650575 | 37 | 7.40 | 7.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 09/06/11 | DUPLICATING | 8650575 | 3 | 0.60 | 0.60 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 09/07/11 | DUPLICATING | 8650575 | 42 | 8.40 | 8.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 09/07/11 | DUPLICATING | 8650575 | 2 | 0.40 | 0.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 09/08/11 | DUPLICATING | 8650575 | 52 | 10.40 | 10.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 09/02/11 | DUPLICATING | 8650575 | 21 | 4.20 | 4.20 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 09/30/11 | DUPLICATING | 8650575 | 6,860 | 1,372.00 | 1,372.00 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 09/30/11 | DUPLICATING | 8650575 | 96 | 19.20 | 19.20 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 09/30/11 | DUPLICATING | 8650575 | 32 | 6.40 | 6.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 09/30/11 | DUPLICATING | 8650575 | 80 | 16.00 | 16.00 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/08/11 | DUPLICATING | 8650575 | 12 | 2.40 | 2.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/08/11 | DUPLICATING | 8650575 | 16 | 3.20 | 3.20 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/09/11 | DUPLICATING | 8650575 | 15 | 3.00 | 3.00 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/09/11 | DUPLICATING | 8650575 | 82 | 16.40 | 16.40 |
| 0201125   PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/10/11 | DUPLICATING | 8650575 | 12 | 2.40 | 2.40 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/10/11 | DUPLICATING | 8650575 | 52 | 10.40 | 10.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/11/11 | DUPLICATING | 8650575 | 14 | 2.80 | 2.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/12/11 | DUPLICATING | 8650575 | 6 | 1.20 | 1.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/15/11 | DUPLICATING | 8650575 | 1,350 | 270.00 | 270.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 07/21/11 | DUPLICATING | 8650575 | 82 | 16.40 | 16.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 08/03/11 | DUPLICATING | 8650575 | 6 | 1.20 | 1.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 07/06/11 | DUPLICATING | 8650575 | 28 | 5.60 | 5.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 07/06/11 | DUPLICATING | 8650575 | 9 | 1.80 | 1.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 07/07/11 | DUPLICATING | 8650575 | 2 | 0.40 | 0.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 07/08/11 | DUPLICATING | 8650575 | 1,080 | 216.00 | 216.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 07/08/11 | DUPLICATING | 8650575 | 120 | 24.00 | 24.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 07/08/11 | DUPLICATING | 8650575 | 11 | 2.20 | 2.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 07/20/11 | DUPLICATING | 8650575 | 9 | 1.80 | 1.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 07/01/11 | DUPLICATING | 8650575 | 2 | 0.40 | 0.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 07/01/11 | DUPLICATING | 8650575 | 4 | 0.80 | 0.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 06/06/11 | DUPLICATING | 8650575 | 18 | 3.60 | 3.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 06/10/11 | DUPLICATING | 8650575 | 192 | 38.40 | 38.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 06/10/11 | DUPLICATING | 8650575 | 1,882 | 376.40 | 376.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 05/05/11 | DUPLICATING | 8650575 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 05/20/11 | DUPLICATING | 8650575 | 1,355 | 271.00 | 271.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 06/03/11 | DUPLICATING | 8650575 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 05/25/11 | DUPLICATING | 8650575 | 117 | 23.40 | 23.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/28/11 | DUPLICATING | 8650575 | 10 | 2.00 | 2.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/28/11 | DUPLICATING | 8650575 | 2,630 | 526.00 | 526.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 03/22/11 | DUPLICATING | 8567013 | 10 | 2.00 | 2.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/04/11 | DUPLICATING | 8650575 | 19 | 3.80 | 3.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/13/11 | DUPLICATING | 8650575 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/20/11 | DUPLICATING | 8650575 | 3 | 0.60 | 0.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/20/11 | DUPLICATING | 8650575 | 2 | 0.40 | 0.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/21/11 | DUPLICATING | 8650575 | 29 | 5.80 | 5.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/21/11 | DUPLICATING | 8650575 | 6 | 1.20 | 1.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/21/11 | DUPLICATING | 8650575 | 2 | 0.40 | 0.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/21/11 | DUPLICATING | 8650575 | 6 | 1.20 | 1.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/22/11 | DUPLICATING | 8650575 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 04/25/11 | DUPLICATING | 8650575 | 792 | 158.40 | 158.40 |

**Fourth Fee App of Akerman**
**Dates 11/01/2011 thru 02/29/2012**

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/24/11 | DUPLICATING | 8567013 | 12 | 2.40 | 2.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/24/11 | DUPLICATING | 8567013 | 1,352 | 270.40 | 270.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 03/02/11 | DUPLICATING | 8567013 | 1,315 | 263.00 | 263.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 03/02/11 | DUPLICATING | 8567013 | 18 | 3.60 | 3.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 03/17/11 | DUPLICATING | 8567013 | 32 | 6.40 | 6.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 03/17/11 | DUPLICATING | 8567013 | 16 | 3.20 | 3.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/11/11 | DUPLICATING | 8567013 | 2 | 0.40 | 0.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/03/11 | DUPLICATING | 8567013 | 1,572 | 314.40 | 314.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/03/11 | DUPLICATING | 8567013 | 6 | 1.20 | 1.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/07/11 | DUPLICATING | 8567013 | 8 | 1.60 | 1.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 02/07/11 | DUPLICATING | 8567013 | 2,088 | 417.60 | 417.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/24/11 | DUPLICATING | 8567013 | 18 | 3.60 | 3.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/24/11 | DUPLICATING | 8567013 | 4,662 | 932.40 | 932.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/19/11 | DUPLICATING | 8567013 | 20 | 4.00 | 4.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 110 | 01/19/11 | DUPLICATING | 8567013 | 20 | 4.00 | 4.00 |
| | 110 Total | | | | 113,500 | 22,700.00 | 22,700.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 111 | 02/17/11 | DUPLICATING | 8567013 | 56 | 11.20 | 11.20 |
| | 111 Total | | | | 56 | 11.20 | 11.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 115 | 03/17/11 | DUPLICATING - COLOR | 8567013 | 34 | 17.00 | 17.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 115 | 12/07/11 | DUPLICATING - COLOR | 8680717 | 215 | 107.50 | 107.50 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 115 | 12/07/11 | DUPLICATING - COLOR | 8680717 | 25 | 12.50 | 12.50 |
| | 115 Total | | | | 274 | 137.00 | 137.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 12/13/11 | TELEPHONE 1-239-344-1323 Fort Myers - FL (USA) | 8680717 | 1 | 1.00 | 1.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 12/14/11 | TELEPHONE 1-239-344-1323 Fort Myers - FL (USA) | 8680717 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 09/02/11 | TELEPHONE 1-215-279-9382 Philadelphia - PA (USA) | 8650575 | 1 | 1.20 | 1.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 09/02/11 | TELEPHONE 1-215-279-9382 Philadelphia - PA (USA) | 8650575 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 08/24/11 | TELEPHONE 1-215-279-9382 Philadelphia - PA (USA) | 8650575 | 1 | 2.20 | 2.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 08/23/11 | TELEPHONE 1-215-279-9382 Philadelphia - PA (USA) | 8650575 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 10/03/11 | TELEPHONE 1-941-497-0110 Venice - FL (USA) | 8650575 | 1 | 1.20 | 1.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 09/15/11 | TELEPHONE 1-786-587-1041 Miami - FL (USA) | 8650575 | 1 | 4.40 | 4.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 11/03/11 | TELEPHONE 1-215-279-9393 Philadelphia - PA (USA) | 8680717 | 1 | 1.00 | 1.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 10/27/11 | TELEPHONE 1-402-651-8700 Omaha - NE (USA) | 8650575 | 1 | 6.40 | 6.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 02/21/11 | TELEPHONE 1-312-583-1600 Chicago - IL (USA) | 8567013 | 1 | 0.80 | 0.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 03/17/11 | TELEPHONE 1-352-468-3683 Waldo - FL (USA) | 8567013 | 1 | 5.00 | 5.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 02/16/11 | TELEPHONE 1-407-245-1232 Orlando - FL (USA) | 8567013 | 1 | 0.20 | 0.20 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 02/03/11 | TELEPHONE 1-770-642-6795 Atlanta Northeast - GA (USA) | 8567013 | 1 | 1.80 | 1.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 07/19/11 | TELEPHONE 1-215-279-9382 Philadelphia - PA (USA) | 8650575 | 1 | 0.60 | 0.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 07/13/11 | TELEPHONE 1-215-279-9382 Philadelphia - PA (USA) | 8650575 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 08/01/11 | TELEPHONE 1-205-458-5471 Birmingham - AL (USA) | 8650575 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 08/10/11 | TELEPHONE 1-863-686-4163 Lakeland - FL (USA) | 8650575 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 08/17/11 | TELEPHONE 1-817-877-8165 Fort Worth - TX (USA) | 8650575 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 08/18/11 | TELEPHONE 1-817-877-8165 Fort Worth - TX (USA) | 8650575 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 02/09/12 | TELEPHONE 1-612-371-3289 Twin Cities - MN (USA) | 8680717 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 01/05/12 | TELEPHONE 1-239-344-1323 Fort Myers - FL (USA) | 8680717 | 1 | 1.20 | 1.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 12/22/11 | TELEPHONE 1-770-642-6795 Atlanta Northeast - GA (USA) | 8680717 | 1 | 10.00 | 10.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 01/25/12 | TELEPHONE 1-312-565-1400 Chicago - IL (USA) | 8680717 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 01/25/12 | TELEPHONE 1-205-458-5471 Birmingham - AL (USA) | 8680717 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 01/13/12 | TELEPHONE 1-386-753-1324 Debary - FL (USA) | 8680717 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 01/13/12 | TELEPHONE 1-205-458-5471 Birmingham - AL (USA) | 8680717 | 1 | 1.40 | 1.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 01/13/12 | TELEPHONE 1-925-932-2460 Walnut Creek - CA (USA) | 8680717 | 1 | 0.80 | 0.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 02/17/12 | TELEPHONE 1-847-273-9117 Roselle Schaumburg - IL (USA) | 8680717 | 1 | 0.40 | 0.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 02/13/12 | TELEPHONE 1-205-458-5471 Birmingham - AL (USA) | 8680717 | 1 | 1.40 | 1.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 02/13/12 | TELEPHONE 1-727-424-6555 Clearwater - FL (USA) | 8680717 | 1 | 0.20 | 0.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 02/03/12 | TELEPHONE 1-631-265-2133 Smithtown - NY (USA) | 8680717 | 1 | 1.20 | 1.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 01/11/12 | TELEPHONE 1-312-606-7417 Chicago - IL (USA) | 8680717 | 1 | 1.60 | 1.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 02/02/12 | TELEPHONE 1-727-791-8492 Clearwater - FL (USA) | 8680717 | 1 | 0.60 | 0.60 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 120 | 02/02/12 | TELEPHONE 1-631-265-2133 Smithtown - NY (USA) | 8680717 | 1 | 0.20 | 0.20 |
| **120 Total** | | | | | 35 | 47.20 | 47.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 125 | 02/17/12 | TELECOPY | 8680717 | 5 | 5.00 | 5.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 125 | 07/01/11 | TELECOPY | 8650575 | 3 | 3.00 | 3.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 125 | 04/27/11 | TELECOPY | 8650575 | 1 | 1.00 | 1.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 125 | 11/08/11 | TELECOPY | 8680717 | 2 | 2.00 | 2.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 125 | 11/08/11 | TELECOPY | 8680717 | 3 | 3.00 | 3.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 125 | 11/14/11 | TELECOPY | 8680717 | 11 | 11.00 | 11.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 125 | 11/14/11 | TELECOPY | 8680717 | 13 | 13.00 | 13.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 125 | 11/14/11 | TELECOPY | 8680717 | 13 | 13.00 | 13.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 125 | 11/14/11 | TELECOPY | 8680717 | 13 | 13.00 | 13.00 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 125 | 11/14/11 | TELECOPY | 8680717 | 13 | 13.00 | 13.00 |
| | 125 Total | | | | 77 | 77.00 | 77.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 11/11/11 | FEDERAL EXPRESS Airbill: 797711155063 per 4427 Invoice No: 769178168 Ship Dt: 11/07/11 | 8680717 | 1 | 7.46 | 7.46 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 12/09/11 | FEDERAL EXPRESS Airbill: 795475193330 per 4427 Invoice No: 772114379 Ship Dt: 12/05/11 | 8680717 | 1 | 7.46 | 7.46 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 12/30/11 | FEDERAL EXPRESS Airbill: 412141142820 per 2317 Invoice No: 774391863 Ship Dt: 12/22/11 | 8680717 | 1 | 7.46 | 7.46 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 12/30/11 | FEDERAL EXPRESS Airbill: 793053401236 per 4427 Invoice No: 774391863 Ship Dt: 12/23/11 | 8680717 | 1 | 7.46 | 7.46 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 11/18/11 | FEDERAL EXPRESS Airbill: 412141142327 per 0025 Invoice No: 769950009 Ship Dt: 11/09/11 | 8680717 | 1 | 7.32 | 7.32 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 11/18/11 | FEDERAL EXPRESS Airbill: 412141142338 per 0025 Invoice No: 769950009 Ship Dt: 11/10/11 | 8680717 | 1 | 7.82 | 7.82 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 11/04/11 | FEDERAL EXPRESS Airbill: 795354757006 per 4427 Invoice No: 768434794 Ship Dt: 10/31/11 | 8680717 | 1 | 7.49 | 7.49 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 09/16/11 | FEDERAL EXPRESS Airbill: 795172301819 per 4427 Invoice No: 763113253 Ship Dt: 09/09/11 | 8650575 | 1 | 7.55 | 7.55 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 09/23/11 | FEDERAL EXPRESS Airbill: 795208329014 per 4427 Invoice No: 763925583 Ship Dt: 09/20/11 | 8650575 | 1 | 7.55 | 7.55 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 09/30/11 | FEDERAL EXPRESS Airbill: 795223468297 per 4427 Invoice No: 764653110 Ship Dt: 09/23/11 | 8650575 | 1 | 7.55 | 7.55 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 10/21/11 | FEDERAL EXPRESS Airbill: 795298541659 per 4427 Invoice No: 766934518 Ship Dt: 10/14/11 | 8650575 | 1 | 7.49 | 7.49 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 10/07/11 | FEDERAL EXPRESS Airbill: 797568956867 per 4427 Invoice No: 765395488 Ship Dt: 09/28/11 | 8650575 | 1 | 7.55 | 7.55 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 10/07/11 | FEDERAL EXPRESS Airbill: 412141141982 per 2317 Invoice No: 765395488 Ship Dt: 10/03/11 | 8650575 | 1 | 7.35 | 7.35 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 08/26/11 | FEDERAL EXPRESS Airbill: 795101220738 per 4427 Invoice No: 760891195 Ship Dt: 08/19/11 | 8650575 | 1 | 7.38 | 7.38 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 09/09/11 | FEDERAL EXPRESS Airbill: 412141141776 per 4427 Invoice No: 762341228 Ship Dt: 09/06/11 | 8650575 | 1 | 7.42 | 7.42 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 09/09/11 | FEDERAL EXPRESS Airbill: 795151283163 per 4427 Invoice No: 762341228 Ship Dt: 09/02/11 | 8650575 | 1 | 7.52 | 7.52 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 04/08/11 | FEDERAL EXPRESS Airbill: 794608778934 per 3434 Invoice No: 745401243 Ship Dt: 04/04/11 | 8650575 | 1 | 7.25 | 7.25 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 01/28/11 | FEDERAL EXPRESS Airbill: 796677730509 per 3434 Invoice No: 737568966 Ship Dt: 01/20/11 | 8567013 | 1 | 6.61 | 6.61 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 03/04/11 | FEDERAL EXPRESS Airbill: 794459189448 per 3434 Invoice No: 741472179 Ship Dt: 02/23/11 | 8567013 | 1 | 13.88 | 13.88 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 02/18/11 | FEDERAL EXPRESS Airbill: 796750923954 per 4427 Invoice No: 739901374 Ship Dt: 02/10/11 | 8567013 | 1 | 6.67 | 6.67 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 02/11/11 | FEDERAL EXPRESS Airbill: 796739429818 per 4427 Invoice No: 739090106 Ship Dt: 02/08/11 | 8567013 | 1 | 6.67 | 6.67 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 07/01/11 | FEDERAL EXPRESS Airbill: 794902783267 per 4427 Invoice No: 754748508 Ship Dt: 06/23/11 | 8650575 | 1 | 7.48 | 7.48 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 06/17/11 | FEDERAL EXPRESS Airbill: 794844065940 per 4427 Invoice No: 753226707 Ship Dt: 06/08/11 | 8650575 | 1 | 7.62 | 7.62 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 06/24/11 | FEDERAL EXPRESS Airbill: 792219834039 per 1982 Invoice No: 754011953 Ship Dt: 06/17/11 | 8650575 | 1 | 7.48 | 7.48 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 07/08/11 | FEDERAL EXPRESS Airbill: 794934426761 per 4427 Invoice No: 755490014 Ship Dt: 07/01/11 | 8650575 | 1 | 7.62 | 7.62 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 04/29/11 | FEDERAL EXPRESS Airbill: 794679723194 per 4427 Invoice No: 747812086 Ship Dt: 04/21/11 | 8650575 | 1 | 7.39 | 7.39 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 05/27/11 | FEDERAL EXPRESS Airbill: 797127329844 per 3434 Invoice No: 750942003 Ship Dt: 05/23/11 | 8650575 | 1 | 7.42 | 7.42 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 06/03/11 | FEDERAL EXPRESS Airbill: 794812906321 per 3434 Invoice No: 751638122 Ship Dt: 05/31/11 | 8650575 | 1 | 8.74 | 8.74 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 06/03/11 | FEDERAL EXPRESS Airbill: 797154511381 per 4427 Invoice No: 751638122 Ship Dt: 05/31/11 | 8650575 | 1 | 7.55 | 7.55 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 08/19/11 | FEDERAL EXPRESS Airbill: 795067595460 per 4427 Invoice No: 760105515 Ship Dt: 08/10/11 | 8650575 | 1 | 7.52 | 7.52 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 08/19/11 | FEDERAL EXPRESS Airbill: 795077075877 per 4427 Invoice No: 760105515 Ship Dt: 08/12/11 | 8650575 | 1 | 8.40 | 8.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 08/05/11 | FEDERAL EXPRESS Airbill: 797364956785 per 4427 Invoice No: 758544648 Ship Dt: 08/01/11 | 8650575 | 1 | 8.40 | 8.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 07/29/11 | FEDERAL EXPRESS Airbill: 797329443882 per 4427 Invoice No: 757791506 Ship Dt: 07/21/11 | 8650575 | 1 | 7.52 | 7.52 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|---|
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 07/15/11 | FEDERAL EXPRESS Airbill: 794944099892 per 3434 Invoice No: 756239485 Ship Dt: 07/06/11 | 8650575 | 1 | 7.38 | 7.38 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 07/15/11 | FEDERAL EXPRESS Airbill: 797285196820 per 4427 Invoice No: 756239485 Ship Dt: 07/08/11 | 8650575 | 1 | 7.52 | 7.52 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 02/10/12 | FEDERAL EXPRESS Airbill: 79801812658 per 4427 Invoice No: 778726646 Ship Dt: 02/02/12 | 8680717 | 1 | 8.73 | 8.73 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 02/03/12 | FEDERAL EXPRESS Airbill: 797994995921 per 4427 Invoice No: 777958786 Ship Dt: 01/27/12 | 8680717 | 1 | 7.83 | 7.83 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 130 | 01/06/12 | FEDERAL EXPRESS Airbill: 797898372581 per 4427 Invoice No: 775023602 Ship Dt: 12/29/11 | 8680717 | 1 | 7.46 | 7.46 |
| | | 130 Total | | | | 38 | 292.97 | 292.97 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 08/03/11 | WESTLAW RESEARCH 080811 MILLER,SAMUAL A ORLANDO | 8650575 | 1 | 134.21 | 134.21 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 02/04/11 | WESTLAW RESEARCH 020711 FALCONE,VINCENT ORLANDO | 8567013 | 1 | 1,647.22 | 1,647.22 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 01/20/11 | WESTLAW RESEARCH 012411 STALLINGS,LARRY ORLANDO | 8567013 | 1 | 37.50 | 37.50 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 01/20/11 | WESTLAW RESEARCH 012411 MILLER,SAMUAL A ORLANDO | 8567013 | 1 | 56.37 | 56.37 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 01/13/11 | WESTLAW RESEARCH 011711 MCEVOY,SUSAN L ORLANDO | 8567013 | 1 | 56.25 | 56.25 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 01/26/11 | WESTLAW RESEARCH 013111 SQUIRES,JONATHAN ORLANDO | 8567013 | 1 | 4.69 | 4.69 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 01/28/11 | WESTLAW RESEARCH 013111 FALCONE,VINCENT ORLANDO | 8567013 | 1 | 337.25 | 337.25 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 03/15/11 | WESTLAW RESEARCH 032111 MILLER,SAMUAL A ORLANDO | 8567013 | 1 | 4.69 | 4.69 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 03/21/11 | WESTLAW RESEARCH 032111 FALCONE,VINCENT ORLANDO | 8567013 | 1 | 686.26 | 686.26 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 04/04/11 | WESTLAW RESEARCH 040411 FALCONE,VINCENT ORLANDO | 8650575 | 1 | 79.22 | 79.22 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 08/22/11 | WESTLAW RESEARCH 082211 MILLER,SAMUAL A ORLANDO | 8650575 | 1 | 493.31 | 493.31 |
| 0201125 | PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 08/25/11 | WESTLAW RESEARCH 082911 MILLER,SAMUAL A ORLANDO | 8650575 | 1 | 72.76 | 72.76 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 08/24/11 | WESTLAW RESEARCH 082911 MILLER,SAMUAL A ORLANDO | 8650575 | 1 | 582.38 | 582.38 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 180 | 12/12/11 | WESTLAW RESEARCH 121211 MILLER,SAMUAL A ORLANDO | 8680717 | 1 | 1,113.29 | 1,113.29 |
| | 180 Total | | | | | 5,305.40 | 5,305.40 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 235 | 10/12/11 | DELIVERY SERVICE - THUNDERBIRD EXPRESS, INC. Courier services from Grand Bohemian Hotel to Judge Karen Jennemann on 9/28/11; K. Novak | 8650575 | 14 | 32.53 | 32.53 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 235 | 10/12/11 | DELIVERY SERVICE - THUNDERBIRD EXPRESS, INC. Courier services from Judge Karen Jennemann to Grand Bohemian Hotel on 9/28/11; K. Novak | 8650575 | 1 | 32.53 | 32.53 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 235 | 03/07/11 | DELIVERY SERVICE - THUNDERBIRD EXPRESS, INC. COURIER SERVICES FROM A/S ORL TO U.S. BANKRUPTCY COURT (ORLANDO) ON 2/24/11; K. NOVAK | 8567013 | 1 | 75.20 | 75.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 235 | 03/07/11 | DELIVERY SERVICE - THUNDERBIRD EXPRESS, INC. COURIER SERVICES FROM U.S. BANKRUPTCY COURT (ORLANDO) TO A/S ORL ON 2/24/11; K. NOVAK | 8567013 | 1 | 75.20 | 75.20 |
| | 235 Total | | | | 4 | 215.46 | 215.46 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 07/26/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 1 on 7/20/11 for Pearlman mediation; K. Novak | 8650575 | 1 | 61.80 | 61.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 07/26/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 1 on 7/18/11 for Pearlman mediation; K. Novak | 8650575 | 1 | 67.20 | 67.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 08/08/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 1 on 7/25/11 for S.A. Miller regarding Pearlman mediations; K. Novak | 8650575 | 1 | 67.20 | 67.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 08/19/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 5 on 8/2/11 for H. Morlan regarding Pearlman mediation; K. Novak | 8650575 | 1 | 67.20 | 67.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 08/19/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 5 on 8/3/11 for H. Morlan regarding Pearlman mediation; K. Novak | 8650575 | 1 | 92.82 | 92.82 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 08/19/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 5 on 8/4/11 for H. Morlan regarding Pearlman mediation; K. Novak | 8650575 | 1 | 67.46 | 67.46 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 06/17/11 | MEALS - SUNTRUST BANCARD, N.A. GEORGENNE SUMNER: 05/18/11 JIMMY JOHN'S. Re: Pearlman Mediation-lunch. Food $45.50 plus tip $3.00. Requester: J. Foster. GBS-3022/ KMN-3795 | 8650575 | 1 | 48.50 | 48.50 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 07/11/11 | MEALS - THE ORIGINAL HONEYBAKED HAM CO. Lunch delivery for 6 on 6/8/11 for H. Morlan: Pearlman mediations - CE Avionics, Inc. & Nejame; K. Novak | 8650575 | 1 | 69.64 | 69.64 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 07/11/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 8 on 6/20/11 for S. Miller regarding Pearlman mediations - Crudele & D'Amico; K. Novak | 8650575 | 1 | 67.20 | 67.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 07/11/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 5 on 6/20/11 for S. Miller regarding Pearlman mediation; K. Novak | 8650575 | 1 | 62.45 | 62.45 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 07/01/11 | MEALS - JAMES E. FOSTER: 05/05/11 Citrus Club, meeting re: strategy with Greg Garno, Sam Miller and Jim Foster. JEF0025 | 8650575 | 1 | 56.20 | 56.20 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 06/20/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 5 on 6/7/11 for H. Morlan's Pearlman Mediations, 2 sessions, Watsky & Veronica Meyers; K. Novak | 8650575 | 1 | 61.87 | 61.87 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 11/07/11 | MEALS - SAMUAL A. MILLER: 10/27/11 lunch after hearing with Soneet Kapila Pearlman SM/3571 | 8680717 | 1 | 15.74 | 15.74 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 08/25/11 | MEALS - JASON'S DELI  : Lunch for Mediation in office on 8/25/11. SAM-3571 | 8650575 | 1 | 50.82 | 50.82 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 08/26/11 | MEALS - SAMUAL A. MILLER : Meals while attending Pearlman mediations on 8/24/11 SM-3571 | 8650575 | 1 | 10.38 | 10.38 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 08/23/11 | MEALS - INCREDIBLY EDIBLE & MORE Lunch delivery for 5 on 8/15/11 for H. Morlan- Pearlman mediation; K. Novak | 8650575 | 1 | 55.43 | 55.43 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 08/24/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 5 on 8/16/11 for James Foster- Pearlman Mediation; K. Novak | 8650575 | 1 | 61.80 | 61.80 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 08/24/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 5 on 8/22/11 for Samual Miller, Pearlman Mediation; K. Novak | 8650575 | 1 | 66.55 | 66.55 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 08/24/11 | MEALS - INCREDIBLY EDIBLE & MORE Lunch delivery for 5 on 8/18/11 for Samual Miller- Pearlman Mediation; K. Novak | 8650575 | 1 | 50.43 | 50.43 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 08/22/11 | MEALS - SAMUAL A. MILLER: on 8/10/11 travel to Akerman Ft. Lauderdale Office for Mediations Pearlman SM/3571 | 8650575 | 1 | 24.45 | 24.45 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 09/09/11 | MEALS - TOOJAY'S ORIGINAL GOURMET DELI Lunch delivery for 7 on 9/2/11 for S.A. Miller regarding Pearlman mediation; K. Novak | 8650575 | 1 | 89.04 | 89.04 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 262 | 01/03/12 | MEALS - SAMUAL A. MILLER: Reimbursement for lunch on 12/8/11 at Piattini Pizza & Cafe with client Soneet Kapila after court hearing SM/3571 | 8680717 | 1 | 18.80 | 18.80 |
| | 262 Total | | | | 22 | 1,232.98 | 1,232.98 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 265 | 08/22/11 | OTHER TRAVEL EXPENSES - SAMUAL A. MILLER: Tolls on 8/10/11 travel to Akerman Ft. Lauderdale Office for Mediations Pearlman SM/3571 | 8650575 | 1 | 7.00 | 7.00 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 265 | 08/22/11 | OTHER TRAVEL EXPENSES - SAMUAL A. MILLER: Mileage on 8/10/11 travel to Akerman Ft. Lauderdale Office for Mediations Pearlman SM/3571 | 8650575 | 450 | 249.75 | 249.75 |
| | 265 Total | | | | 451 | 256.75 | 256.75 |
| 0201125 PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE | 299 | 02/17/11 | OTHER CHARGES - IRON MOUNTAIN, INC. 100 BOXES PULLED FROM STORAGE FOR INTERNAL RESEARCH PROJECT; L. FOWLIE | 8567013 | 1 | 693.00 | 693.00 |
| | 299 Total | | | | 1 | 693.00 | 693.00 |
| **PEARLMAN, LOUIS J., CHAPTER 11 TRUSTEE Total** | | | | | 120,823 | 36,031.50 | 36,031.50 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0202147  TRANS CONTINENTAL RECORDS, INC. | 110 | 09/14/11 | DUPLICATING | 8650578 | 3 | 0.60 | 0.60 |
| | 110 Total | | | | 3 | 0.60 | 0.60 |
| 0202147  TRANS CONTINENTAL RECORDS, INC. | 125 | 09/14/11 | TELECOPY | 8650578 | 3 | 3.00 | 3.00 |
| 0202147  TRANS CONTINENTAL RECORDS, INC. | 125 | 09/06/11 | TELECOPY | 8650578 | 3 | 3.00 | 3.00 |
| | 125 Total | | | | 6 | 6.00 | 6.00 |
| TRANS CONTINENTAL RECORDS, INC. Total | | | | | 9 | 6.60 | 6.60 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0202850   LOUIS J. PEARLMAN ENTERPRISES, LLC | 110 | 02/21/11 | DUPLICATING | 8630662 | 9 | 1.80 | 1.80 |
| 0202850   LOUIS J. PEARLMAN ENTERPRISES, LLC | 110 | 02/21/11 | DUPLICATING | 8630662 | 1 | 0.20 | 0.20 |
| | 110 Total | | | | 10 | 2.00 | 2.00 |
| LOUIS J. PEARLMAN ENTERPRISES, LLC Total | | | | | 10 | 2.00 | 2.00 |

**Fourth Fee App of Akerman**
Dates 11/01/2011 thru 02/29/2012

| Matter Number/Name | Expense Code | Date | Description | Invoice Number | Quantity | Expense Amount | Expense Billed |
|---|---|---|---|---|---|---|---|
| 0203487  TRANS CONTINENTAL AVIATION, INC. BANKRUPTCY | 180 | 02/17/11 | WESTLAW RESEARCH 022111 MILLER,SAMUAL A ORLANDO | 8630660 | 1 | 70.27 | 70.27 |
| | **180 Total** | | | | 1 | 70.27 | 70.27 |
| **TRANS CONTINENTAL AVIATION, INC. BANKRUPTCY Total** | | | | | 1 | 70.27 | 70.27 |
| **Grand Total** | | | | | 120,869 | 36,117.57 | 36,117.57 |